

### AFFIDAVIT
### OF HUNG TIK

I, Hung Tik of 6th Floor, Railway Plaza, 39 Chatham Road South, Tsim Sha Tsui, Kowloon, Hong Kong, MAKE OATH AND SAY:

1. I am the Managing Director of Universal Music Limited (the "Company"), and as such I have knowledge of the matters referred to herein.

2. The Company, either directly or through its subsidiary labels, owns and has exclusive legal control of all worldwide copyright interests in the karaoke audio-visual works listed in Schedules "A" and "B" to my affidavit (the "Videos").

3. The Company is a party to an agreement with TC Worldwide Ltd. ("TCW"), dated 1st March, 2003 (the "Master Licence Agreement"). Any capitalized defined words or phrases used in my affidavit shall have the same meaning as provided in the Master Licence Agreement, unless otherwise defined herein.

4. Pursuant to the Master Licence Agreement, the Company granted to TCW, among other rights, the exclusive rights to reproduce and use, and authorize third parties to reproduce and commercially use, the Videos in karaoke outlets in the United States of America and Canada, and to collect licence fees in respect of such reproduction and use.

5. The Videos listed in Schedule "A" to my affidavit constitute the Company's Back Catalogs as of 30th November 2002, and shall form Attachment 1 to the Master Licence Agreement.

6. The Videos listed in Schedule "B" to my affidavit constitute the Company's Control Catalogs as of 30th November 2003, and shall form Attachment 2 to the Master Licence Agreement.

7. The Company has approved TCW's assignment of its rights pursuant to the Master Licence Agreement:

    a. to its affiliate, Entral Group International LLC, in respect of the territory of the United States; and
    b. to its affiliate, Entral Group International Inc., in respect of the territory of Canada.

8. The Company has authorized TCW and its authorized affiliates to file and maintain copyright registrations in respect of the Videos in the United States and Canada as in our name on our behalf.

9. I swear this affidavit in support of the Proceedings brought by Entral Group International Inc against Take One Studio.

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG  TEL: (852) 2204-5848  FAX: (852) 1313-9928
ACCOUNTS DEPT 22RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD EWUN TONG, KOWLOON, HONG KONG  TEL: (852) 2796-2492  FAX (852) 2796-3287
WAREHOUSE DEPT 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG  TEL: (852) 2759-3492  FAX (852) 2754-7509

Dockets.Justia.com



10.   I declare under penalty of perjury under the laws of Canada and the United States of America that the foregoing is true and correct.

SWORN BEFORE ME at the City of        )
Hong Kong, on 17 December 2003.       )
                                       )
                                       )   _____
                                       )   HUNG TIK

_____
YEE DI KWAN

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL: (852) 2306-5686   FAX (852) 2312-1378
ACCOUNTS DEPT: 22ND FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2790-0480   FAX (852) 2796-5387
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2790-0492   FAX: (852) 2754-9509

## SCHEDULE "A"
## BACK CATALOGS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 伴我飛翔 | Ban Wo Fei Xiang | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 一于錫記憶 | Yi Qian Zhong Ji Yi | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | Medley: 愛情陷阱力 | Ai Ga Ri Li | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 滿天飛 | Man Tian Fei | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 創造命運 | Chuang Zao Ming Yun | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 愛你太深 | Ai Ni Tai Shen | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 飛馬 | Fei Ma | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 再等幾天 | Zai Deng Ji Tian | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | Elaine | Elaine | 譚詠麟 | Alan Tam |



-2-

| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 无丁紅燈 | Liang Le Hong Deng | 譚詠麟 | Alan Tam |
|---|---|---|---|---|---|---|---|
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | Mediay: 火差人 | Huo Mai Ren | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | Missy Mona | Missy Mona | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 星球本色 | Xing Qiu Ben Se | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 午夜置人 | Wu Ye Li Ren | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 永不想念 | Yong Bu Xiang Ni | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 徒徒做到怀 | Yang Yang Zuo Dao Hao | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 戀足一百分 | Lian Zu Yi Bai Fen | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 氣中勁草 | Feng Zhong Jing Cao | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 藍可愛變 | Shui Ke Gai Bian | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 一生中最爱 | Yi Seng Zhong Zui Ai | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟現場演唱會 卡拉 OK | 編器的漢子 | Bu Feng De Han Zi | 譚詠麟 | Alan Tam |



- 3 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 知心華爾茲 | Zhi Xin Dang Wan Ou | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 仔且水甚說 | Zai Jian Ye Shi Lei | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 一雙越路 | Yi Shuang Chi Bang | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | Medley: 愛的根源 | Ai De Jin Yuan | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 吻別 | Wen Bie | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 情憑誰來定錯對 | Qing Ping Shei Lai Ding Cu Dui | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 忘不了您 | Wang Bu Liao Ni | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | | 譚詠麟原一般演唱會 卡拉 OK | 情兩牽 | Qing Liang Qian | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 第之戀 | Wu Zhi Lian | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 回陽 | Hui Zeng | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | 還我真情 | Hai Wo Zhen Qing | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟原一般演唱會 卡拉 OK | Medley: 你知我知 | Ni Zhi Wo Zhi | 譚詠麟 | Alan Tam |



- 4 -

| | | | | Medley: 冷傲的化裝舞會 Leng Ao De Hua | | |
|---|---|---|---|---|---|---|
| 0164799 | 15 Nov 2001 | UML | 譚詠麟第一致演唱會 卡拉 OK | 冷傲的化裝舞會 Long Ao De Hua Zhuang | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟第一致演唱會 卡拉 OK | 我愛你的化裝 Wo Zuo Dai Dao | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟第一致演唱會 卡拉 OK | 一般的過客 Fei Yi Ban De Xia Zang | 譚詠麟 | Alan Tam |
| 0164789 | 15 Nov 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 物質進取 Wen Zhao Dao Qian | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 最新形象 Zui Xin Xing Xiang | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 不相愛的好處 Bu Xiang Ai De Hao Chu | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 星星心願(國) Xing Yu Xin Yuan(Mandarin) | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 驚戀 Jing Yan | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 任何天氣 Ren He Tian Qi | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 留給最愛的說話 Liao Gei Zui Ai Da Shuo Hua | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 迷戀愛劇場 Mi Lian Ai Ju Chang | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 綿綿 Mian Tei | 張柏芝 | Cecilia Cheung |



| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 一人同盟 | Yi Ren Tong You | 張柏芝 | Cecilia Cheung |
|---|---|---|---|---|---|---|---|
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 不一樣的我 | Bu Yi Yang De Wo | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 愛過顛峰 | Ai Guo Qing Ting | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 一直接去 | Yi Zhi Gua Nian | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 目的地 | Mu Di Di | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 漁木(圖) | Yu Mei (Mandarin) | 張柏芝 | Cecilia Cheung |
| 0188629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 怎麼會捨得案(圖) | Zen Mo Hui Na Mo Bei (Mandarin) | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | Ready For Love(圖) | Ready For Love (Mandarin) | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | American Pie | American Pie | 張柏芝 | Cecilia Cheung |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 不必說感謝 | Bu Bi Shao Gan Xie | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 借借你肩膊 | Jie Jie Ni Jian Bo | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 黑色素帶 | Hei Se Ling Dai | 陳曉東 | Daniel Chan |





- 6 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 明天 | Ming Tian | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 愛・天多一天(國) | AI YI Tian Duo YI Tian(Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 比我幸福(國) | Bi Wo Xing Fu (Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 什麼都會變 | She Mo Dou Hui Bian | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | No Way (國) | No Way (Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 陪你(國) | Pao(Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 無路 | Te Wu | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 這就是生活(C'est La Vie) | Zhe Jiu Shi Sheng Huo(C'est La Vie) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 風一樣的男子 | Feng Yi Yang De Nan Zi (Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 簡約主義 | Jian Yue Zhu Yi | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 一萬年 | Yi Wan Nian | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說愛過頭聚MV | 感覺瞬間 | Gan Jiao Shun Jian | 陳曉東 | Daniel Chan |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0169839 | 24 Dec 2001 | UML | 讓我愛不必知我難 | 心理遊戲 | Xin Li You Xi | 陳曉東 | Daniel Chan |
| 0169839 | 24 Dec 2001 | UML | 讓我愛不必知我難 | 從心愛你 | Cong Xin Ai Ni | 陳曉東 | Daniel Chan |
| 0169839 | 24 Dec 2001 | UML | 讓我愛不必知我難 | 了解的所有 | Le Jue Ni De Shou You | 陳曉東 | Daniel Chan |
| 0166839 | 24 Dec 2001 | UML | 讓我愛不必知我難 | 難忘於追夢心情 | Nan Wang Ni De Xia Ye Xing Qing | 陳曉東 | Daniel Chan |
| 0166839 | 24 Dec 2001 | UML | 讓我愛不必知我難 | 一次真愛追憶一百次 | Yi Ci Zhen Ai Zhu Xuan Yi Bai Ci | 陳曉東 | Daniel Chan |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 基領 良 Live + MV Collections | 初哥 | Chu Ge | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 基領 良 Live + MV Collections | 某日 | Mou Ri | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 基領 良 Live + MV Collections | 毛架 | Du Jia | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 基領 良 Live + MV Collections | 香港晚安 | Xiang Gang Wan An | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 基領 良 Live + MV Collections | 無得比 | Wu Dai Bi | 黃貫中 | Paul Wong |

- 7 -



- 8 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | Lady | 實買中 | Paul Wong |
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | 體關到吧 | Li Kai Wo Ba | 實買中 | Paul Wong |
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | 麗火山 | Shui Huo Shan | 實買中 | Paul Wong |
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | 一米七四 | Mi Mi Qi Si | 恭頭良 | Jun Kung |
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | Sailing | Sailing | 恭頭良 | Jun Kung |
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | In My Dreams | In My Dreams | 恭頭良 | Jun Kung |
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | 愛空間 | Ai Kong Jian | 恭頭良 | Jun Kung |
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | 好去處(總有些好處) | Hao Qu Chu(Zong You Xie Hao Chu) | 恭頭良 | Jun Kung |
| 01730059 | 8 Feb 2002 | UML | BAR GIG 實買中-恭頭 良 Live + MV Collections | 你重視幾能 | Ni Zhao Ji Hao Xie | 恭頭良 | Jun Kung |



- 9 -

| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩 良 Live + MV Collections | 深仿闊窿 | Xi Ni Guo Du | 恭碩良 | Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩 良 Live + MV Collections | Missing You | Missing You | 恭碩良 | Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩 良 Live + MV Collections | 全日愛你 Dum Da D Dum | Quan Ri You Jie Dum Da D Dum | 黃貫中·恭碩良 | Paul Wong Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩 良 Live + MV Collections | 深你偈度 | Xi Ni Guo Du | 黃貫中·恭碩良 | Paul Wong Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩 良 Live + MV Collections | 你舊機鞋鞋 | Ni Zhao Ji Hao Xie | 黃貫中·恭碩良 | Paul Wong Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩 良 Live + MV Collections | 香港一定得(dirty version) | Xiang Gang Yi Ding De (dirty version) | 黃貫中·恭碩良 | Paul Wong Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩 良 Live + MV Collections | 無得比 | Wu Dai Bi | 黃貫中·恭碩良 | Paul Wong Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩 良 Live + MV Collections | 某日 | Mou Ri | 黃貫中·恭碩良 | Paul Wong Jun Kung |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔演唱 會 2002 卡拉 OK | 飛花 | Fei Hua | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔演唱 會 2002 卡拉 OK | 血染水疆 | Xue Mai Fei Teng | 李克勤 | Hacken Lee |



| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 身体遺体 | Wei Ni Chong Qing | 李克勤 | Hacken Lee |
|---|---|---|---|---|---|---|---|
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 追愛演唱會 | Zhui Ai Yan Chang Hui | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 終身美麗 | Zhong Shen Mei Li | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 玉蝴蝶 | Yu Hu Die | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 回首 | Hui Shou | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 深深深 | Shen Shen Shen | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 月半小夜曲 | Yue Ban Xiao Ye Qu | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 告別校園時 | Gao Bie Xiao Yuan Shi | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 越夜越迷離 | Yue Ye Yue Hual | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 戀愛大過天 | Lian Ai Da Guo Tian | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 未到今天 | Lei Dao Jin Tian | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 一千零一夜 | Yi Qian Ling Yi Ye | 李克勤 | Hacken Lee |



- 11 -

| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 明故鄉 | Qian Hou Jiao | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 誰願放手 | Shei Yuan Feng Shou | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 一個人飛 | Yi Ge Ren Fei | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 無需要愛得 | Wu Yan Gan Ji | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 如夢初夢 | Ru Huan Ru Meng | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 秋去秋過記 | Qiu Mi Qi Yu Ji | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 仍是老地方 | Reng Shi Lao Di Fang | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 大會堂演奏廳 | Da Hui Tang Yan Zou Ting | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 藍月亮 | Lan Yue Liang | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 當我到你 | Dang Zhao Dao Ni | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 生不變 | Yi Shen Bu Bian | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情情塔塔演唱會 2002 卡拉 OK | 生不愛別人 | Yi Shen Bu Ai Bie Ren | 李克勤 | Hacken Lee |



- 12 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0175839 | 1 May 2002 | UML | 李克勤博宝歌演唱會 2002 卡拉 OK | 希望 | Xi Wang | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤博宝歌演唱會 2002 卡拉 OK. | 分分鐘需要你 | Fen Fen Zhong Xu Yao Ni | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤博宝歌演唱會 2002 卡拉 OK | 熊子心房 | Lang Zi Xin Sheng | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤博宝歌演唱會 2002 卡拉 OK | 紅日 | Hong Ri | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤博宝歌演唱會 2002 卡拉 OK | 只想你會意識 | Zhi Xiang Ni Hui Ye | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤博宝歌演唱會 2002 卡拉 OK | 夏日之神話 | Xia Ri Zhi Shen Hua | 李克勤 | Hacken Lee |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 幻影 | Huan Yin | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 樂業 | Bian Zou | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 夢境一樣 | Meng Reng Shi Yi Yang | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 知道又如何 | Zhi Dao You Ru He | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 情紅色的心 | Jiu Hong Se Di Xin | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | Medley: 下雨晚上 | Xia Yu Wan Shang | 譚詠麟 | Alan Tam |



- 13 -

| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | Medley: 畫西有情人 | Xi Wo Xi Ge Qing Ren | 譚詠麟 | Alan Tam |
|---|---|---|---|---|---|---|---|
| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | Medley: 陳慧琳 | | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | 細味 | Bian Zhi | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | 也曾相識 | Ye Ceng Xiang Shi | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | Medley: 徐娃 | Ceng Jing | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | | 港灣演泳藝演唱會 2002 卡拉 OK | 我爱錯班 | Wo Ai Que Ban | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | | 港灣演泳藝演唱會 2002 卡拉 OK | 愛上您 | Ai Shang Ni | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | | 港灣演泳藝演唱會 2002 卡拉 OK | 兩疯的浪漫 | Yu Ye De Lang Man | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | 狂小子 | Kuang Xiao Zi | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | In My Life | In My Life | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | Don't Let The Sun Catch You Crying | Don't Let The Sun Catch You Crying | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港灣演泳藝演唱會 2002 卡拉 OK | Maggie | Maggie | 譚詠麟 | Alan Tam |



| 0178169 | 1 May 2002 | UML | 港樂詠真鹹演唱會 2002 卡拉 OK | 只想真誠一個自己 | Zhi Xiang Gu Dan Yi Ge Zi Ji | 譚詠麟 | Alan Tam |
|---|---|---|---|---|---|---|---|
| 0178169 | 1 May 2002 | UML | 港樂詠真鹹演唱會 2002 卡拉 OK | 愛的根源 | Ai De Jin Yuan | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂詠真鹹演唱會 2002 卡拉 OK | 背後拍掌 | Bei Hou Pai Zhang | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂詠真鹹演唱會 2002 卡拉 OK | 首歌一個故事 | Yi Shou Ge Yi Ge Gu Shi | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂詠真鹹演唱會 2002 卡拉 OK | 還是你開得多我 | Hai Shi Ni Dong De Ai Wo | 譚詠麟 | Alan Tam |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 千個太陽 | Qian Ge Tai Yang | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡 | 飄 | Piao | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 千個太陽 II | Qian Ge Tai Yang II | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 不再分離 | Bu Zai Fen Li | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 等不到的是你 | Dan Bu Dao Shi Ni | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 兩個女人 | Liang Ge Nu Ren | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UMML | 葉德嫻演唱會 2002 卡拉 OK | 教我如何不愛他 | Jiao Wo Ru He Bu Ai Ta | 葉德嫻 | Deanie Ip |

- 14 -



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | 施展認識 | Chong Tau Ren Shi | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | Teaser | Teaser | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | Dance | Dance | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | 我要 | Wo Yao | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | 照了地 | Fu Le Ta | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | 赤子 | Chi Zi | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | 邊緣回望 | Bian Yuan Hui Wang | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | 如果沒有你 | Ru Guo Mei You Ni | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | 我要 II | Wo Yao II | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 拉 OK | 照了地 II | Fu Le Ta II | 葉德嫻 | Deanie Ip. |
| 0418312 | 11 Feb 1999 | UML | 真經金歌感影錄 · 全片 | 不快樂 | Bu Kou Hui | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 真經金歌感影錄 · 全片 | 深海 | Shen Hai | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 真經金歌感影錄 · 全片 | 想和你去吹吹風 | Xiang He Ni Qu Chui Chui Feng | 張學友 | Jacky Cheung |



- 16 -

| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 三天兩夜 | San Tian Liang Ye | 張學友 | Jacky Cheung |
|---|---|---|---|---|---|---|
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 台北不是我傷心地 | Tai Bai Bu Shi Sheng Xin Di | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 紐約的四季家北京/這北京的夢 | Niu Yue De Si Ji Jia, Zhe Bei Jing De Meng | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 沙步 | Lan Yu | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 離人 | Li Ran | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 愛是永恆 | Ai Shi Yong Heng | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 紅色 | Hong Se | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 離開你七天 | Li Kai Ni Qi Tian | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 火花 | Huo Hua | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 過客 | Guo Ke | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 別騙你的心 | Bie Ti Ni Di Xin | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 隱形眼鏡 | Yin Xing Yan Jing | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 在我心深處 | Zai Wo Xin Shen Chu | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金歌唱影經·專輯 永遠的笑顏 | Yong Yuan De Xiao Yan | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 照亮友友親人的唱會 99 卡拉 OK 對玖自己 | Shi Fang Zi Ji | 張學友 | Jacky Cheung |



- 17 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 今晚愛愈濃 | Jin Wan Yau Jing Qing | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 花花公子 | Hua Hua Gong Zi | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 初吻 | Chu Wan | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 相愛不如相初 | He Hao Bu Ru Chu | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 日出時讓戀愛終結 | Ru Chu Shi Rang Lian Ai Zhong Jie | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 怎麼捨得你 | Zen Mo She Da Ni | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 早已離別後 | Zao Yi Li Kai Wu | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 我應該 | Wo Ying Gai | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 地球人 | Di Qiu Ren | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 逃亡 | Tao Wang | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 99 卡拉 OK | 不老的傳說 | Bu Lao Di Chuan Shuo | 張學友 | Jacky Cheung |



- 18 -

| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | | Yue Wen Yue Shang Xin/Yuan Lai Ni Shen Mo Du Bu Yao (Mandarin) | 張學友 | Jacky Cheung |
|---|---|---|---|---|---|---|---|
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | Oh La La | Oh La La | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | 情不禁 | Qing Bu Jin | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | 馬路英雄 | Ma Lu Ying Xiong | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | Medley:情已逝 | Qing Yi Shi | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | Medley: 藍雨 | Lan Yu | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | Medley:愛得比你深 | Ai De Bei Ni Shen | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | Medley: 頭髮亂了 | Tou Fa Luan Le | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | 月半彎 | Yue Ban Wan | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | 未來回回 | Lai Lai Hui Hui | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | JML | 張學友友個人演唱會 99 卡拉 OK | 妳的名字 我的姓氏 | Ni Di Ming Zi Wo Di Xing Shi | 張學友 | Jacky Cheung |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0441912 | 18 May 1999 | UML | 張學友自私人演唱會 99 卡拉 OK | 有個人 | You Ge Ren | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友自私人演唱會 99 卡拉 OK | 頭髮亂了 | Tou Fa Luan Le | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友自私人演唱會 99 卡拉 OK | 真情流露 | Zhen Qian Liu Lou | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友自私人演唱會 99 卡拉 OK | 經典的情人 | Ji Mo Qi Nan Ren | 張學友 | Jacky Cheung |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光輝印記原裝 MV | 能在圈頂的來(圓) | Dong Dai(Mandarin) | 李惠敏 | Amanda Lee |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光輝印記原裝 MV | 說夏,蘇林,雨 | Lu Xing San Lin,Yu (Mandarin) | 陳曉東 | Daniel Chan |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光輝印記原裝 MV | 與比維都唐楚(園) | Wo Bi Shui Dou Qing Chu (Mandarin) | 陳曉東 | Daniel Chan |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光輝印記原裝 MV | 醉之戀 | Wu Zhi Lian | 譚詠麟 | Alan Tam |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光輝印記原裝 MV | 愛情陷阱 | Ai Qing Xian Jing | 譚詠麟 | Alan Tam |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光輝印記原裝 MV | 得花的嫖使 | You Ye Da Liang Mao Xian | 譚詠麟 | Alan Tam |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光輝印記原裝 MV | 漫步人生路 | Wan Bu Ren Sheng Lu | 鄧麗君 | Teresa Teng |

- 19 -



- 20 -

| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 但願人長久(國) | Dan Yuan Ren Chang Jiu (Mandarin) | 鄧麗君 | Teresa Teng |
|---|---|---|---|---|---|---|---|
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 東山飄雨西山晴 | Dong Shan Piao Yu Xi Shan Qian | 鄧麗君 | Teresa Teng |
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 吻別(國) | Wan Bie (Mandarin) | 張學友 | Jacky Cheung |
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 暗戀你 | An Lian Ni | 張學友 | Jacky Cheung |
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 愛得比誰深 | Ai Da Bai Ni Shen | 張學友 | Jacky Cheung |
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 千千闕歌 | Qian Qian Ku Ge | 陳慧嫻 | Priscilla Chan |
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 夜機 | Ye Ji | 陳慧嫻 | Priscilla Chan |
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 對不起,我愛你 | Du Bu Qi, Wo Ai Ni | 黎明 | Leon Lai |
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | OHi Ye | OHiYe | 黎明 | Leon Lai |
| 0442472 | 25 Mar 1999 | UML | 20世纪光碟印记原装 MV | 難得有情人 | Nan De You Qian Ren | 關淑怡 | Shirley Kwan |
| 0442472 | 26 Mar 1999 | UML | 20世纪光碟印记原装 MV | 石頭記(Live Version) | Shi Tao Ji (Live Version) | 達明一派 | Tat Ming Pairs |
| 0449902 | 13 Jan 2000 | UML | 但願人長久 的原裝紀念專輯 | 獨上西樓 | Du Shang Xi Lou | 鄧麗君 | Teresa Teng |



- 21 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 忘憂湖水 | Yu Shuo Huan Xiu | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 幾多愁 | Ji Duo Chou | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 人約黃昏後 | Ren Yue Huang Hun Hou | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 胭脂淚 | Yan Zhi Lei | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 愛的真言 | Ai De Zhen Yan | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 綠島夜花不更綠 | Lu Bian De Ye Hua Bu Yao Cai | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 舞伴淚影 | Wu Ban Lei Ying | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 你在我心中(中文日) | Ni Zai Wo Xin Zhong | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 南海姑娘 | Nan Hai Gu Niang | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 小村之戀(中文日) | Xiao Cun Zhi Lian | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 償還(中)(日) | Chang Huan | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 恰似你的溫柔(中)(日) | Ji Chang Jia | 鄧麗君 | Teresa Teng |



- 22 -

| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 又見炊煙 | You Jian Chu Yan | 鄧麗君 | Teresa Teng |
|---------|-------------|-----|------------------------|---------|------------------|--------|-------------|
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 愛人(中文日) | Ai Ren | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 天外天上天無際 | Tian Wai Tian Shang Tian Wu Ya | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 不著痕跡 | Bu Zhuo Hen Ji | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 在水一方 | Zai Shui Yi Fang | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 我和你 | Wo He Ni | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 海韻 | Hai Yun | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 小城故事 | Xiao Cheng Gu Shi | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 月亮代表我的心 | Yue Liang Dai Biao Wo De Xin | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 水上人 | Shui Shang Ren | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 甜蜜蜜 | Tian Mi Mi | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 祖國人民必需要君紀念專輯 | 再見！我的愛人 | Zai Jian/Wo De Ai Ren | 鄧麗君 | Teresa Teng |





· 23 ·

| 登記號碼 | 日期 | | 專輯名稱 | 歌曲名稱 | | 演出者 | |
|---|---|---|---|---|---|---|---|
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 我怎能離開你 | Wo Zen Neng Li Kai Ni | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 奈何 | Nai He | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 原鄉人 | Yuan Xiang Ren | 鄧麗君 | Teresa Teng |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | Jealousy | Jealousy | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | 凄美女神 | Qi Mo Nu Chen | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | 心知要飛了 | Xin Zhi Yao Fei Le | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | 飄雪 | Piao Xue | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | Don't Cry For Me Argentina | Don't Cry For Me Argentina | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | 二人世界 | Er Ren Shi Jie | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | Medley:夜機 | Ye Ji | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | Medley:盛女 | Sha Nu | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金歌視影碟一輯 97 | 戀戀風塵 | Lian Lian Feng Chen | 陳慧嫻 | Priscilla Chan |

- 24 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0477692 | 29 May 1997 | UML | 環球金歌濃影線一間 | 怯丁，政基完 | Yuan Le, Jiu Shi Yuan 我基明 | Priscilla Chan |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | Just For Fun | Just For Fun 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | 我爲愛 | Ye Yao Yao 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | 一生最愛就是你 | Yi Sheng Zhu Ai Ni Zhou Shi Ni 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 85 | 深愛的聲明 | Shen Qiu Di Li Ming 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | 如果我們不再相愛 | Rou Guo Wo Men Bu Zai Xiang Ai 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | Medley/明日世界界 | Ming Re Shi Jie Ga Piao Liang 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | 不再寂寞 | Bu Zhu Wu Ye 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 85 | 未名的寂寞 | Wu Ming Feng De Lian Man 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | 告訴我你會否在夢中等我 | Gou Shou Wo Ni Hui Zai Meng Jiang Zhong Deng Wo 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | 如果過是愛 | Rou Guo Zhe Shi Qian 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 環球金歌濃影線一業 明 95 | 愛情影重載 | Ai Qian Ying Hau Ci 聲明 | Leon Lai |



- 25 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 夢想成真 | Meng Xiang Chen Zhen | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 危情追蹤 | Wei Qian Zhu Xhong | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 醉溫醒 | Zhui Wan Qing | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 十字天使 | Shi Zhi Tian Shi | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 透你一離的要花 | Cong Ni Yi Bian De Xue Hau | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 情緣 | Qian Yuan | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 親過的戀愛 | Zhu Hou De Lian Ai | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 這名字的親妹名字的你 | Mei Ming Zhi De Ga Mei Ming Zhi De Ni | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 今我會不會來 | Jin Ye Ni Hui Bu Hui Lai | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 火箭國語 | Hou Wu Yen Yang | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 月亮下不給一吻 | Ming Liang Xian Qiu Ni Yi Wen | 聲明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 實體金融海影碟一案 明 95 | 夏日細雨 | Xia Ra Qing Qian | 聲明 | Leon Lai |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0477712 | 13 Oct 1997 | UML | 實屬金融碟影碟一套 明95 | 唯是我所有 | Qian Shi Wo Shu You | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 明95 | 那有一天不想你 | Na You Yi Tian Bu Xiang NI | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 明 95 | 頒獎後 | Yue Liang Wo | 黎明 | Leon Lai |
| 0477712 | 18 Nov 1997 | UML | 友 95 演唱會 | 非常夏日 | Fei Chang Xia Re | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金融碟影碟一套 友 95 演唱會 | 零缺零碎等心痛 | Deng Ni Dong Dao Wu Xin Tong | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金融碟影碟一業 友 95 演唱會 | 總有一天等到你 | Cong You Yi Tian Dong Dou Ni | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金融碟影碟一拳 友 95 演唱會 | 我有你不知道 | Zhi You Ni Bu Zhi Dou | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 友 95 演唱會 | 望月 | Wang Yue | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金融碟影碟一拳 友 95 演唱會 | 餓狼傳說 | E Lang Chuan Shou | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金融碟影碟一拳 友 95 演唱會 | 野貓之戀 | Ye Mao Zhi Lian | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金融碟影碟一拳 友 95 演唱會 | 離開之後 | Li Kai Yi Hou | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金融碟影碟一拳 友 95 演唱會 | 一千個傷心的理由 | Yi Qian Ga Xiang Xin De Li You | 張學友 | Jacky Cheung |



| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 後哭了 | Wo Ku Liao | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 幻想 | Huan Xiang | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 讓你如快 | Rang Ni Yu Kuai | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 愛愛變成習慣 | Ding Ai Bian Cheng Zi Guan | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 祖迎則 | Qu Dao Bing | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1897 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 高 I 高 I | Gao I Gao I | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 春風秋雨 | Chun Feng Qiu Yu | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 這個多天不太冷 | Xhe Ge Dong Ting Bu Tai Leng | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | Smile Again 再利亞 | Smile Again Ma Li Ya | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 太陽真高 | Tai Yang Sing Chen | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | 天堂地獄不變 | Tian Bian De Bian Qing Bu Bian | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 實屬金歌金影碟一季 反 95 演唱會 | CRY | CRY | 張學友 | Jacky Cheung |

- 27 -



| 0477712 | 18 Nov 1997 | UMML | 實國金歌選影碟一集 反 95 演唱會 | 歌曲一生愛一人 | Zhu Yuan Yi Sheng Ai Yi Ren | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UMML | 實國金歌選影碟一集 反 95 演唱會 | 新鮮人 | | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UMML | 實國金歌選影碟一集 反 95 演唱會 | 每天愛你多一些 | Mei tian Ai Nei Duo Yi Xie | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UMML | 實國金歌選影碟一集 反 95 演唱會 | 李香蘭 | Li Xiang Lan | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UMML | 實國金歌選影碟一集 反 95 演唱會 | 愛 · 火 · 花 | Ai Huo Hua | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UMML | 實國金歌選影碟一集 反 95 演唱會 | 至想一生跟你走 | Zhi Xiang Yi Sheng Gen Ni Zou | 張學友 | Jacky Cheung |
| 0477832 | 16 Apr 1996 | UMML | 實國金歌選影碟一集 頭腦97演唱會 | 祝愛的你 | Zhu Ai Da Ni | 譚詠麟 | Alan Tam |
| 0477832 | 18 Apr 1996 | UMML | 實國金歌選影碟一集 頭腦97演唱會 | 不見不散 | Bu Jian Bu San | 譚詠麟 | Alan Tam |
| 0477832 | 18 Apr 1996 | UMML | 實國金歌選影碟一集 頭腦97演唱會 | 遲來的春天 | Chi Lia De Chun Tian | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1998 | UMML | 實國金歌選影碟一集 頭腦97演唱會 | 珍重 | Zhen Zhong | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1998 | UMML | 實國金歌選影碟一集 頭腦97演唱會 | 遍愛 | Bian Ai | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1998 | UMML | 實國金歌選影碟一集 頭腦97演唱會 | 一個永遠不開的潮口 | Yi Ga Yun Yuan Bu Hou De Xiang Kou | 譚詠麟 | Alan Tam |

- 28 -



| Reg. No. | Date | | Album | Song (Chinese) | Song (Pinyin) | Artist (Chinese) | Artist |
|---|---|---|---|---|---|---|---|
| 0477832 | 16 Apr 1996 | UML | 寶麗金歌唱影集一輯 | 聽足 100 分（從未錄別自抄）| Lian Zhu Yi Bai Fen(Cong Lai Ma Fan Zhi Zou) | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 影集'97演唱會 | 魔鬼之女 | Mo Gui Zhi Nu | 譚詠麟 | Alan Tam |
| 0477832 | | UML | 影集'97演唱會 | 湖路情迷 | Wang Lu Qian Mi | 譚詠麟 | Alan Tam |
| 0477832 | 18 Apr 1996 | UML | 寶麗金歌唱影集一輯 | 我愛大自然 | Wo Ai Dai Zhi Yan | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 影集'97演唱會 | 愛在陽光空氣中 | Ai Zai Yang Guang Kong Qi Zhong | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 影集'97演唱會 | 小風波 | Xiao Feng Bo | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金歌唱影集一輯 | 唱一首好歌 | Chang Yi Shou Hou Ge | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 影集'97演唱會 | 無邊的思憶 | Wo Bian Da Si Ye | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 影集'97演唱會 | 忘不了你 | Wang Bu La Ni | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1998 | UML | 影集'97演唱會 | 愛在深秋 | Ai Zai Xin Qiu | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 影集'97演唱會 | 心經 | Xin Jin | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金歌唱影集一輯 | 情不出兩自 | Lian Bu Chu Zai Jian | 譚詠麟 | Alan Tam |

- 29 -



- 30 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0477832 | 18 Apr 1996 | UML | 寶麗金歌影視第一輯 '97演唱會 | Lonely Lonely | Lonely Lonely | 譚詠麟 | Alan Tam |
| 0479732 | 9 Oct 1997 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 利明姿 | Sha Na Ai | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1897 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 任性 | Ren Xing | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 歲月流情 | Sui Yue Liu Qing | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 生命的插曲 | Sheng Ming De Cha Qu | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 過級世界 | Guo Min Shi Jie | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 你的名字我的姓氏 | Ni Di Ming Zhi Wo Da Sheng Shi | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 相濡非沫然 | Xiang Shi Fei Ou Yan | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | Medley: 吳零枝 / 大丈夫 | Ma Deng Dai / Dai Zhang Fu | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 擁有 | Yong You | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1897 | UML | 寶麗金歌影視第一輯－獎 / 英父寶曲演唱會 | 祝福 | Zhu Fu | 張學友 | Jacky Cheung |



- 31 -

| 0479732 | 9 Oct 1997 | UML | 實是金飯碗影碟一盒 梁朝森世界演唱會 | 忘記你我做不到 | Wang Ji Ni Wo Zuo Bu Dou | 張學友 | Jacky Cheung |
|---|---|---|---|---|---|---|---|
| 0479732 | 9 Oct 1997 | UML | 實是金飯碗影碟一盒 梁朝世界演唱會 | 吻別 | Wen Bei | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 實是金飯碗影碟一盒 梁朝世界演唱會 | 情書 | Qian Shu | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 實是金飯碗影碟一盒 梁朝世界演唱會 | 這一次意外 | Zhe Yi Ci Yi Wai | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 實是金飯碗影碟一盒 梁朝世界演唱會 | 分手總要在雨天 | Feng Shou Cong Yao Zai Yu Tian | 張學友 | Jacky Cheung |
| 0479772 | 9 Oct 1997 | UML | 實是金飯碗影碟一盒 情人箭 1 | 忘記他 | Wang Ji Ta | 張學友 | Jacky Cheung |
| 0479792 | 18 Sept 1997 | UML | 實是金飯碗影碟一盒 明 MVDVD 2 in 1 | 傷追逐逐未曾談 | Qian Shen Shou Hau Wei Chen Jian | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 實是金飯碗影碟一盒 明 MVDVD 2 in | 只要自快樂一天 | Zhi Yao Wei Wo Ai Yi Tian | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 實是金飯碗影碟一盒 明 MVDVD 2 in | 世界之最 | Shi Jie Zhi Zhu | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 實是金飯碗影碟一盒 明 MVDVD 2 in | 傳情達意 | Chuan Qian Da Ye | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 實是金飯碗影碟一盒 明 MVDVD 2 in | 感應 | Gan Ying | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 實是金飯碗影碟一盒 明 MVDVD 2 in | 原來戀愛 | Yuen Lai Lian Ai | 黎明 | Leon Lai |



- 32 -

| 0478792 | 18 Sept 1997 | UML | 實貝金歌碟影碟一案 男 MVDVD 2 in | 妍，未必，不過 | Hou Xu,Wei Bi,Bu Guo | 證明 | Leon Lai |
|---|---|---|---|---|---|---|---|
| 0478792 | 18 Sept 1997 | UML | 實貝金歌碟影碟一案 男 MVDVD 2 in （國語） | 迎迎親朋葵你相約 | Wo Yong Shen Qing Yu Ni Xiang Yue | 證明 | Leon Lai |
| 0551832 | 8 May 1998 | UML | 實貝金歌碟影碟一案 男 MVDVD 2 in 1 | 你令我了不起 | Ni Ling Ai Liao Bu Qi | 證明 | Leon Lai |
| 0551832 | 8 May 1998 | UML | 實貝金歌碟影碟一案 男 MVDVD 2 in 1 | 100 樣可能 | 100Yang Ke Neng | 證明 | Leon Lai |
| 0551832 | 8 May 1998 | UML | 實貝金歌碟影碟一案 | 依然是你 | Yi Ran Shi Ni | 證明 | Leon Lai |
| 0478812 | 18 Sept 1997 | UML | 實貝金歌碟影碟一案 張學友 MV 1 | 幾分傷心幾分痴 | Ji Fen Shang Xin Ji Fen Chi | 證詞碟 | Alan Tam |
| 0479812 | 18 Sept 1997 | UML | 實貝金歌碟影碟一案 張學友 MV 1 | Lonely Lonely (Live'97) | Lonely Lonely (Live'97) | 證詞碟 | Alan Tam |
| 0478812 | 18 Sept 1997 | UML | 實貝金歌碟影碟一案 張學友 MV 1 | 愛多一次 愛多一次 | Ai Dou Yi Ci Tong Dou Yi Ci | 證詞碟 | Alan Tam |
| 0479812 | 18 Sept 1997 | UML | 實貝金歌碟影碟一案 張學友 MV 1 | 我的生命裡的愛 | Wo Di Shen Ming Wo De Ai | 證詞碟 | Alan Tam |
| 0479312 | 18 Sept 1997 | UML | 實貝金歌碟影碟一案 張學友 MV 1 | 是你是你 | Shi Ni Shi Ni | 證詞碟 | Alan Tam |
| 0479812 | 18 Sept 1997 | UML | 實貝金歌碟影碟一案 | 離不開的心 | Li Bu Kai De Xin | 證詞碟 | Alan Tam |
| 0509732 | 9 Dec 1998 | UML | 實貝金歌碟影碟一案 9 甜甜經神淒 | 情若要家 - 缺姿 | Qing Ruo Yuan Jia Yi Xian Ca | 證詞劇 | Alan Tam |



-33-

| 0509732 | 9 Dec 1998 | UML | 實體全數碟影碟-9 | 實人愛上之人 | Dang Nan Ren Ai Shang Lu Ren | 李惠敏 | Amanda Lee |
|---|---|---|---|---|---|---|---|
| 0509732 | 9 Dec 1998 | UML | 9超基經碟選 | 不想這是場戲 | Bu Xiang Zhe Shi Chang Xi | 張學友 | Jacky Cheung |
| 0509732 | 9 Dec 1998 | UML | 9超基經碟選 | 化妝 | Hua Zhuang | 李惠敏 | Amanda Lee |
| 0509732 | 9 Dec 1998 | UML | 9超基經碟選 | 留言 | Liu Yan | 張學友 | Jacky Cheung |
| 0509732 | 9 Dec 1998 | UML | 9超基經碟選 | 你是我的日與夜 | Ni Shi Wo De Ri Yu Ye | 蔣志光 | Steven Ma |
| 0509732 | 9 Dec 1998 | UML | 9超基經碟選 | Ola Ola 永不放棄 | Ola Ola Yong Bu Fang Qi | 譚詠麟 | Alan Tam |
| 0509732 | 9 Dec 1998 | UML | 9超基經影碟-8 | 大話情人 | Da Hua Qing Ran | 李嘉欣 | Amanda Lee |
| 0509732 | 9 Dec 1998 | UML | 9超基經影碟-9 | 取一念 | Qu Yi Nian | 陳浩民 | Benny Chan |
| 0509732 | 9 Dec 1998 | UML | 9超基經影碟-9 | 借錢過年 | Zeng Jin Ji Xu | 馬德鐘 | Steven Ma |
| 0509732 | 9 Dec 1998 | UML | 9超基得影碟-9 | 借後壯氣足 | Jiu Hau To Zhen Yan | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 湖頭細胞力千萬納唱會卡拉 OK | MMM bop 世界大同 | Mmm BOP Shi Jie Da Tong | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 湖頭細胞力千萬納唱會卡拉 OK | Medley: 反斗星 | Fan Dou Xing | 譚詠麟 | Alan Tam |



- 34 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 粵樂真性致 | Xu Le Zhen Ngan Shu | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 天涯一串淚 | Tian Bian Yi Zhi Yan | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 少爺國記 | Shao Ye Wai Wai | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 電波年醉本記 | Dian Bo Zhong Nian Jue Shi Ji | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 青春夢(國) | Jing Chun Meng(Mandarin) | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 往乎 | Zai Hu | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | Medley: 世界停暹 / 刺客 | Shi Jie Ting Duan / Ci Ke | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 寶馬文神 LORELEI | Bao Feng Nu Shen LORELEI | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 千年埋藏 | Qian Nian Mai Cang | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 海上的有僯 | Qiang Sheng De Xiao Xiang | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千載演唱會卡拉OK | 愛的法示 | Ai De Tao Bing | 譚詠麟 | Alan Tam |



- 35 -

| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 麗群飛翔 | Du Zui Jia Tou | 譚詠麟 | Alan Tam |
|---|---|---|---|---|---|---|---|
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 物別 | Wen Bie | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 自選角度 | Zi Xuan Jiao Du | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 愛的替身/緣分miss心意分配 | Shang Xin Ji Fen Chi / Ai De Ti Shen/Ji Fen | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 你知唔知 | Ni Zhi Wo Zhi | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 你走的那天下著雨 | Ni Zou De Na Tian Xia / Zhao Yu | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 詞緣情怨 | Yu Si Qing Chou | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 依然在 | Yi Ran Zai | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 家稍稍附夏日寒風 | Ai Qing Xian Jing/Xia Ri Han Feng | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 讓我繼續魅力千瘟演唱會卡拉 OK | 家稍稍附夏日寒風 | | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | | 讓我繼續魅力千瘟演唱會卡拉 OK | 稍你 | Yua Ni | 譚詠麟 | Alan Tam |
| 0532279 | 20 May 2000 | UML | 加州紅 903 東東+伯芝 音樂會 | 心有獨鐘(國) | Xin You Du Zhong (Mandarin) | 陳曉東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+伯芝 音樂會 | Today | Today | 張柏芝 | Cecilia Cheung |



- 36 -

| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | Medley:回次互動) | Feng Chui Cao Dong | 陳曉東 | Daniel Chan |
|---|---|---|---|---|---|---|---|
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | Medley: 基地 | Jue Ta | 陳曉東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | Medley: 心理遊戲 | Xin Li Yau Ci | 陳曉東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | Medley: 多麼心跳 | Ji Dong Xin Ling | 陳曉東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | Medley: 與天真 | Je Tian Zhen | 張柏芝 | Cecilia Cheung |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會(國) | Medley: 愛之初體驗(國)(Mandarin) | Ai Zhi Cho Ti Yan (Mandarin) | 張柏芝 | Cecilia Cheung |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | Medley: 不用多說 | Bu Yong Duo Shou | 張柏芝 | Cecilia Cheung |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | 喏 | Jue | 張柏芝/陳慧嫻 | Cecilia Cheung/Maggie Ko |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | 男人還東西 | Nan Ren Je Dong Si | 張柏芝/陳慧嫻 | Cecilia Cheung/Maggie Ko |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | 愛空間 | Ai Kong Jian | 陳曉東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | 一直掛念 | Yi Zhi Gua Nian | 張柏芝 | Cecilia Cheung |



- 37 -

| 0532279 | 30 May 2000 | JJML | 加州虹 903 束束+柏芝 音樂會 | Medley: 一蕙华 | Yi Wan Nian | 陳順興 | Daniel Chan |
|---|---|---|---|---|---|---|---|
| 0532279 | 30 May 2000 | JJML | 加州虹 903 束束+柏芝 音樂會 | 愛知道你的感覺(國) | Yao Zhi Dao Ni De Jiao Jue (Mandarin) | 陳順興 | Daniel Chan |
| 0532279 | 30 May 2000 | JJML | 加州虹 903 束束+柏芝 音樂會 | 水飯鑑 | Shui Ping Zuo | 陳順興 | Daniel Chan |
| 0532279 | 30 May 2000 | JJML | 加州虹 903 束束+柏芝 音樂會 | 愛你繁你 | Ai Ni Duo Ni | 陳順興 | Daniel Chan |
| 0532279 | 30 May 2000 | JJML | 加州虹 903 束束+柏芝 | 感覺尋间 | Gan Jue Xun Jian | 陳順興 | Daniel Chan |
| 0532279 | 30 May 2000 | JJML | 加州虹 903 束束+柏芝 音樂會 | American Pie | American Pie | 陳順興/張柏芝 | Daniel Chan/Cecilia Cheung |
| 0532309 | 29 May 2000 | JJML | 張婚唱好 D 因爲 MV 第四集 | 讓你飛 | Rang Ni Fei | 張學友 | Jacky Cheung |
| 0532309 | 29 May 2000 | JJML | 張婚唱好 D 因爲 MV 第四集 | 留多一盧 | Liu Duo Yi Feng Zhong | 李克勤 | Hacken Lee |
| 0532309 | 29 May 2000 | JJML | 張婚唱好 D 因爲 MV 第四集 | (心知刀朋(國) | Xin Ru Dao Ge (Mandarin) | 張學友 | Jacky Cheung |
| 0532309 | 29 May 2000 | JJML | 張婚唱好 D 因爲 MV 第四集 | 愛在地球要滅絕時 | Ai Zai Di Qiu Hui Mie Shi | 李國祥 | Lee Kwok Cheung |
| 0532309 | 29 May 2000 | JJML | 張婚唱好 D 因爲 MV 第四集 | 櫻花 | Ying Hua | 李克勤 | Hacken Lee |



| Reg. No. | Date | UML | | | Romanized Title | | English Artist |
|---|---|---|---|---|---|---|---|
| 0532309 | 29 May 2000 | UML | 現場唱好 D 碟錢 MV 第四集 | 地老天荒的演唱會(國) | Ta Lai Ting Wo De Yan Chang Hui (Mandarin) | 張學友 | Jacky Cheung |
| 0532309 | 29 May 2000 | UML | 現場唱好 D 碟錢 MV 第四集 | 心跳回憶 | Xin Tao Hui Yi | 李蕙敏 | Amanda Lee |
| 0532309 | 29 May 2000 | UML | 現場唱好 D 碟錢 MV 高四集 | 清平調 | Qing Ping Diao | 丁菲飛 | Ding Fei Fei |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 夏十記再戲戲 | Xia Shi Ji Zai Xi Xi | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 光天化日 | Guang Tian Hua Ri | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 你真偉大 | Ni Zhen Wei Da | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 花天走地 | Hua Tian Zou Di | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 春光乍洩 | Chun Guang Zha Xie | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 一千場戀愛 | Yi Qian Chang Lian Ai | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 不夜情 | Bu Ye Qing | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 再見二丁目 | Zai Jian Er Ding Mu | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 忘了我是誰 | Wang Le Wo Shi Shei | 黃耀明 | Anthony Wong |

- 38 -



| 0532869 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 邊走邊唱 | Bian Zou Bian Chang | 黃耀明 | Anthony Wong |
|---|---|---|---|---|---|---|---|
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 舞吧舞吧舞吧 | Wu Ba Wu Ba Wu Ba | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 美麗在心頭 | Mei Lai Zhai Xin Tou | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 四季歌 | Si Ji Ge | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 給我愛過的男孩們 | Gei Wo Ai Guo De Nan Hai Men | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 萬福瑪利亞 | Wan fu Ma Li Ya | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 迷戀河童夢 | Mi Lian He Er Meng | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 勇 | An Yong | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 愛比死更冷 | Ai Bi Si Geng Leng | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 愛到死 | Ai Dou Si | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 風月寶鑑 | Feng Rou Bao Jian | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 石頭記 | Shi Tou Ji | 黃耀明 | Anthony Wong |



| ID | Date | | Chinese | Title | Romanized | Artist (Chinese) | Artist |
|---|---|---|---|---|---|---|---|
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 小王子 | Xia Wang Zi | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 下一站天國 | Xia Yi Zhan Tian Guo | 黃耀明 | Anthony Wong |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱會卡拉 OK | 夢幻的笑容 | Meng Huang De Xiao Rong | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱會卡拉 OK | 旅人 | Qian Ren | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱會卡拉 OK | 俗世洪流 | Su Sui Hong Liu | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱會卡拉 OK | 火美人 | You Mei Ren | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱 | 一世風雲 | Yi Chi Feng Yun | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱 | 片刻的無題 | Bian Ke e Wu Ta | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱 | 笑看人生 | Xiao Kan Ren Sheng | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱 | Medley: 相識非偶然 | Xiang Shi Fei Ou Yan | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱 | Medley: 小風波 | Xiao Feng Bo | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 紀念金曲演唱 | Medley: 半夢半醒 | Ban Meng Ban Xiang | 譚詠麟 | Alan Tam |

- 40 -



- 41 -

| 0533339 | 14 Sept 2000 | UML | 謝謝儂 94 紀念金曲演唱會卡拉 OK | Medley: | 第之樂 Wu Zhi Liang | 譚詠麟 | Alan Tam |
|---|---|---|---|---|---|---|---|
| 0533339 | 14 Sept 2000 | UML | 謝謝儂 94 紀念金曲演唱會卡拉 OK | Medley: | 愛在深秋 Ai Zai Shang Qiu | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 謝謝儂 94 紀念金曲演唱會卡拉 OK | Medley: | 愛是這麼甜 Ai Sha Zhe Yan Tian | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 謝謝儂 94 紀念金曲演唱會卡拉 OK | 珍惜的珍惜 | Zhen Xi De Zhen Xi | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 謝謝儂 94 紀念金曲演唱會卡拉 OK | 夏日茉莉 | Xia Re Han Feng | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 謝謝儂 94 紀念金曲演唱會卡拉 OK | 偶遇 | Ou Gu | 譚詠麟 | Alan Tam |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 唐 X 5(離離離離離)心 Huai X 5(Huai Huai Huai Huai Huai) (Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 留給自己一屬憶上(國) Lu Ge Zi Ji Yi Ge Wan Shang (Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 忘記(國) Yan Chuang (Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 你好毒(國) Ni Hao Du (Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 二分之一的幸福(國) Er Fen Zhi Yi Da Xin Fu(Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | AMOUR | AMOUR | 張學友 | Jacky Cheung |



- 42 -

| No. | Date | Pub. | | | Pinyin | Chinese | English |
|---|---|---|---|---|---|---|---|
| 0533472 | 6 Jan 2000 | UML | 完全拿交卡拉 OK | 昨夜夢魂中 | Zuo Ye Meng Hun Zong | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全拿交卡拉 OK | 還是覺得你最好 | Huan Shi Jue Da Ni Zui Hao | 張學友 | Jacky Cheung |
| 0533472 | 8 Jan 2000 | UML | 完全拿交卡拉 OK | 情已逝 | Qing Yi Shi | 張學友 | Jacky Cheung |
| 0533472 | 8 Jan 2000 | UML | 完全拿交卡拉 OK | 祇想一生跟你走 | Zi Xiang Yi Shang Gen Ni Zhou | 張學友 | Jacky Cheung |
| 0533472 | 8 Jan 2000 | UML | 完全拿交卡拉 OK | 耐人尋味 | Nai Ren Xun Wei | 張學友 | Jacky Cheung |
| 0533472 | 8 Jan 2000 | UML | 完全拿交卡拉 OK | 挣扎 | Jia Jing | 張學友 | Jacky Cheung |
| 0533472 | 8 Jan 2000 | UML | 實屬金歌金經影碟-華人 | 人生何有知己 | Ren Shang Ka You Zhi Ji | | Shirley Kwan |
| 0548932 | 19 Jan 1998 | UML | 實屬金歌金經影碟-華人 | | Jia De Lian Ai | 關淑怡 | Shirley Kwan |
| 0548932 | 19 Jan 1998 | UML | 實屬金歌金經影碟-華人 | 一首獨唱的歌 | Yi Shou Du Chang De Ge | 關淑怡 | Shirley Kwan |
| 0548932 | 19 Jan 1998 | UML | 實屬金歌金經影碟-華人 | 錢途是光下 | Qian Quan Xing Guang Xia | 關淑怡 | Shirley Kwan |
| 0548932 | 19 Jan 1998 | UML | 實屬金歌金經影碟-華人 | 過去的傳奇 | Shi Qu De Chuan Qi | 關淑怡 | Shirley Kwan |
| 0548932 | 19 Jan 1998 | UML | 實屬金歌金經影碟-華人 | 夢劇場 | Meng Ju Chang | 關淑怡 | Shirley Kwan |
| 0548932 | 19 Jan 1998 | UML | 實屬金歌金經影碟-華人 | 一切也願意 | Yi Qie Ye Yuan Yi | 關淑怡 | Shirley Kwan |



| 0548932 | 18 Jan 1998 | UML | 實國金歌逐影碟-歌人 | 志紅怡 | Wang Ji Ta | 關淑怡 | Shirley Kwan |
|---|---|---|---|---|---|---|---|
| 0548932 | 19 Jan 1998 | UML | 實國金歌逐影碟-歌人 | 感謝結其情 | Huan Nan Jian Zhen Qian | 關淑怡 | Shirley Kwan |
| 0548932 | 19 Jan 1998 | UML | 實國金歌逐影碟-歌人 | 沒法首 | Ye Mi Gong | 關淑怡 | Shirley Kwan |
| 0550292 | 19 Sept 1997 | UML | 實國金歌逐影碟-歌手 | 其受 | Zhen Ai | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 實國金歌逐影碟-歌手 | 回頭太難 | Wui Tao Tai Nan | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 實國金歌逐影碟-歌手 | 人在絽中 | Ren Zai Yu Zhong | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 實國金歌逐影碟-歌手 | 傷心 | Tau Xin | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 實國金歌逐影碟-歌手 | 情願 | Xin Yuan | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 實國金歌逐影碟-歌手 | 誰想輕輕走我的吻 | She Xiang Qing Qing Tou Zou Wo De Wen | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 實國金歌逐影碟-歌手 | 心伊了朱頭 | Xin Sui Liao Wo Heng | 張學友 | Jacky Cheung |
| 0551792 | 15 May 1998 | UML | 友 MV2 | 想紅首 | Bai Yu Xi | 張學友 | Jacky Cheung |
| 0551792 | 15 May 1998 | UML | 實國金歌逐影碟-歌手 左 MV2 | 無止境的心病 | Wo Zhi Jian De Xin Tong | 張學友 | Jacky Cheung |

none
- 43 -



- 44 -

| Number | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| 0551792 | 15 May 1998 | UML | 賣買金融感形繇-詳單 反 MV2 | 過癮玩(那麼遙遠) | Zhe Mo Ji(Na Mo Yuan) | 張學友 | Jacky Cheung |
| 0551812 | 20 Feb 1998 | UML | 賣買金融感形繇-詳點 | 馬迷一廂家 | Shi Zhe Yi Ge Jia | 譚詠麟 | Alan Tam |
| 0551812 | 20 Feb 1998 | UML | 賣買金融感形繇-在乎 | 水中花 | Shui Zhong Hua | 譚詠麟 | Alan Tam |
| 0554012 | 15 Sept 1997 | UML | 賣買金融感形繇-批點 | 半生緣 | Ban Sheng Yuan | 黎明 | Leon Lai |
| 0554012 | 15 Sept 1997 | UML | 賣買金融感形繇-批點 歌#1 | 你我開始但美 | Ni Wo Kai Shi Han Mei | 湯寶如 | Karen Tong |
| 0554012 | 15 Sept 1997 | UML | 賣買金融感形繇-批點 歌#1 | 路漫漫 | Lu Man Man | 鄭鈞 | Zheng Jun |
| 0554012 | 15 Sept 1997 | UML | 賣買金融感形繇-批點 歌#1 | 你喜歡我什麼 | Ni Xie Huan Wo She Mo | 陳慧嫻 | Priscilla Chan |
| 0554032 | 15 Sept 1997 | UML | 賣買金融感形繇-批中 歌#2 | DNA出廂 | DNA Chu Chao | 黎明 | Leon Lai |
| 0554032 | 15 Sept 1997 | UML | 賣買金融感形繇-批中 歌#2 | 依然是你 | Ye Ran Shi Ni | 黎明/陳慧嫻 | Leon Lai/Priscilla Chan |
| 0554032 | 15 Sept 1997 | UML | 賣買金融感形繇-批中 歌#2 | 為難自己 | Wei Nan Xhi Ji | 沈殿霞 | Jenny Shum |
| 0554032 | 15 Sept 1997 | UML | 賣買金融感形繇-批中 歌#2 | 瘋處吸引 | Shen Mo Xi Yan | 陳曉東 | Daniel Chan |
| 0554692 | 1 Feb 1999 | UML | 賣買金融感形繇-邊本 25 周年 | 愛到你發狂 | Ai Dao Ni Fa Kuang | 溫拿 | Wynners |



| | | | 獨家發責表 | | | |
|---|---|---|---|---|---|---|
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Chung Yi Jiu Chung Yi 遊本 | | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | 支持相關照/通首教/友 Gei/Yao Qing Xiang Guan Zhao — Yao Qing Xiang Guen Xhao/Jia Shou 情相關照 | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | 賠書他 Pei Zhu Ta | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Medley:一段情 Yi Duan Qing | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Medley:小風波 Shao Fan Bo | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Medley:二等良民 Er Dong Liang Min | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Medley:情變 Qing Bian | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Medley:舞之戀 Wu Zhi Lian | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Medley:讓一切隨風 Rang Yi Qie Sui Feng | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Medley: 在乎 Zai Hu | 遊本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實體全數碼影碟遊本 25周年 | Medley:陽光大減價 Yang Gueng Da Jian Jia | 遊本 | Wynners |

- 45 -



- 46 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:再見赤足妹 | Zai Jian Yi Shi Lei | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:天涯 — 初雨 | Tian Bian Yi Zhi Yan | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:小生怕怕 | Xiao Sang Pa Pa | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:小城故事 | Xiao Cheng Gu Shi | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:遲來的小雨 | Lai Da Xiao Yu | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:讓我歡喜讓我 憂 | Rang Wo Huan Xi Rang Wo You | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:你怎麼捨得我 難過 | Ni Zen Mo She De Wo Nan Guo | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:電站潮水 | Ai Ru Chao Shui | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:把悲傷留給自 己 | Ba Bei Shang Liao Gei Zi Zhi | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Medley:讓我一次愛個 夠 | Rang Wao Yi Ci Ai Guo Gou | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | 你心我我成 | Qi Xin JiU Shi Cheng | 唱本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實國金融減影碟-唱本 25 周年 | Sukiyaki | Sukiyaki | | Wynners |



- 47 -

| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | 紅葉飄落我心寂寞時 Xin Ji Mo Shi/Right Here Waiting | Hong Ye Xie Luo Wo Xin Ji Mo Shi/Right Here Waiting | 組本 | Wynners |
|---|---|---|---|---|---|---|---|
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | L-O-V-E Love | L-O-V-E Love | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | I Go To Pieces | I Go To Pieces | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | 今天我非常寂寞 | Jin Tian Wo Fei Chang Ji Mo | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | 不可以逃避 | Bu Ke Yi Tao Bi | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | Sha-La-La-La | Sha-La-La-La | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | Medley:Beautiful Sunday | Beautiful Sunday | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | Medley:Knock Three Times | Knock Three Times | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | Medley:半斤八兩 | Ban Jin Ba Liang | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | Medley:鬼馬雙星 | Gui Ma Shuang Xing | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | Medley:我要 | Wo Yao | 組本 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 賣國金歌曲影碟-諾本 25 周年 | Medley:Macarena | Macarena | 組本 | Wynners |



- 48 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0554692 | 1 Feb 1999 | UML | 實爾金歌影院練-溫拿 25 周年 | Medley-What's Up | What's Up | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實爾金歌影院練-溫拿 25 周年 | Medley:YMCA | YMCA | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實爾金歌影院練-溫拿 25 周年 | 自然關係 | Zhi Ran Guan Xi | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實爾金歌影院練-溫拿 25 周年 | 千載不變 | Qian Zai Bu Bian | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實爾金歌影院練-溫拿 25 周年 | Making It | Making It | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實爾金歌影院練-溫拿 25 周年 | 玩吓下啦 | Wan He La | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 實爾金歌影院練-溫拿 25 周年 | Auld Lang Syne | Auld Lang Syne | 溫拿 | Wynners |
| 0559112 | 25 Dec 1997 | UML | 實爾金歌影院練-永恆 鄧麗君 1 | 星願 | Xing Yuan | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實爾金歌影院練-永恆 鄧麗君 1 | 情人的關懷 | Qian Ren De Guan Huai | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實爾金歌影院練-永恆 鄧麗君 1 | 空港 | Kong Kang | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實爾金歌影院練-永恆 鄧麗君 1 | 愛心 | Niang Xin | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實爾金歌影院練-永恆 鄧麗君 1 | 償還 | Chang Han | 鄧麗君 | Teresa Teng |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 1 | 向日葵再來 | Xiang Ri Jun Zai Lai | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 1 | 愛人 | Ai Ren | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 1 | 我只在乎你 | Wo Zhi Zai Ku Ni | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 1 | 夜來香 | Ye Lai Xiang | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 1 | 冬之戀情 | Dong Zhi Lian Qian | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 1 | 雪化妝 | Xue Hua Zhuang | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 1 | 忘記他 | Wang Ji Ta | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 1 | 香港之夜 | Xiang Kuang Zhi Ye | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 實體金鱗碟影錄-永恆 郵匯君 2 | 愛像一首歌 | Ai Xiang Yi Shou Ge | 郵匯君 | Teresa Teng |
| 0559132 | 25 Dec 1998 | UML | 實體金鱗碟影錄-永恆 郵匯君 2 | 千言萬語 | Qian Yan Wan Yu | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 實體金鱗碟影錄-永恆 郵匯君 2 | 你怎麼說 | Ni Zhen Mo Shou | 郵匯君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 實體金鱗碟影錄-永恆 郵匯君 2 | 漫漫的探戈 | Jiu Zhi Da Tan Ge | 郵匯君 | Teresa Teng |



- 50 -

| Reg. No. | Date | Type | Work (Chinese) | Series | Title (Chinese) | Title (Romanized) | Publisher | Artist |
|---|---|---|---|---|---|---|---|---|
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | 誰來愛我 | Shui Lai Ai Wo | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | 難忘初戀的情人 | Nan Wang Chu Lian Qian Ren | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | 羞心蓮 | Xiu Xin Lian | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | I Just Called To Say I Love You | I Just Called to Say I Love You | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | The Power Of Love | The Power Of Love | 鄧麗君 | Teresa Teng |
| 0559412 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | 但願人長久 | Dan Yuan Ren Chang Jiu | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | 船歌 | Chuan Ge | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | 恨不相逢未嫁時 | Hen Bu Xiang Fang Wei Jia Shi | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | 人面桃花 | Ren Mian Tu Hau | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 | 鄧麗君 2 | 莫忘今宵 | Mo Wang Jin Xiao | 鄧麗君 | Teresa Teng |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-滴情 | 雜錦 1 | 花與琴的流星 | Fa Yu Qin Di Liu Xing | 張學友/陳潔靈 | Jacky Cheung/Chan Ka Lo |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-滴情 | 雜錦 1 | 兩個她的祕密理想 | Liang Ge la ta Di Mi Mi Li Xiang | 陳潔靈/陳易真 | Kit Chan/Chan Ka Lo |



- 51 -

| 0560972 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 愛我就說 | Ai Lang Shuo | 張學友/陳其龍 | Jacky Cheung/Chan Ka Lo |
|---|---|---|---|---|---|---|---|
| 0560972 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 錯子 | Zhong Zi | 張學友/谷德光 | Jacky Cheung/Foo Yun Guang |
| 0560972 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 肝膽相照 | Gan Dan Xiang Zhao | 譚詠麟/陳百祥 | Alan Tam/Nat Chan |
| 0560972 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 愛一次就夠 | Ai Yi Ci Bian Gou | 黎明/蔡少一張 | Vivian Lai/Choy Yat Kit |
| 0580972 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 良藥不息 | Chiang Liu Bu Ci | 張學友/蔡楓華 | Jacky Cheung/Vivian Lai |
| 0560972 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 分甘同味 | Fan Gan tong Wei | 譚詠麟/陳百祥 | Alan Tam/Nat Chan |
| 0560972 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 明天你是否依然愛我 | Ming Tian Ni Xia Fou Yi Ran Ai Wo | 譚詠麟/鄭家怡 | Alan Tam/Shirley Kwan |
| 0560972 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 峰打今生 | Yuan Ding Jin Sheng | 麥秀雯/麥子傑 | Amy Chiao/Mak Tsz Kit |
| 0561832 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 各相心聲 | Ji Dan gin Ling | 陳曉東 | Daniel Chan |
| 0561832 | 30 Dec 1997 | UML | 實圖金歌唱影碟-激情 | 心的距離 | Xin De Jie Chu | 陳曉東 | Daniel Chan |
| 0584032 | 6 Jan 1998 | UML | 實圖金歌唱影碟-知己 | 男女之間 | Nan Nu Zhi Jian | 周慧敏 | Vivian Chow |
| 0584032 | 6 Jan 1998 | UML | 實圖金歌唱影碟-知己 | 敢愛 | Zui Ai | 周慧敏 | Vivian Chow |



- 52 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0584032 | 8 Jan 1998 | UML | 實體金融唱影碟-知己 周華健 | C'est La Vie | C'est La Vie | 周華健 | Vivian Chow |
| 0584032 | 6 Jan 1998 | UML | 實體金融唱影碟-知己 周華健 | 出嫁的青春 | Chu Jia De Qing Chun | 周華健 | Vivian Chow |
| 0584032 | 8 Jan 1998 | UML | 實體金融唱影碟-知己 周華健 | 感情的分裂 | Gan Qian De Fen Le | 周華健 | Vivian Chow |
| 0584032 | 8 Jan 1998 | UML | 實體金融唱影碟-知己 周華健 | 初心換情深 | Chu Xin Huan Qian Shen | 周華健 | Vivian Chow |
| 0584032 | 8 Jan 1998 | UML | 實體金融唱影碟-知己 周華健 | 天荒愛未老 | Tian Huang Ai Wei Lou | 周華健 | Vivian Chow |
| 0584032 | 8 Jan 1998 | UML | 實體金融唱影碟-知己 周華健 | 自作多情 | Zhi Zhou Dou Qian | 周華健 | Vivian Chow |
| 0584032 | 8 Jan 1998 | UML | 實體金融唱影碟-知己 周華健 | 離開憂鬱的習慣 | Li Kai You Yu De Xi Guan | 周華健 | Vivian Chow |
| 0584032 | 6 Jan 1998 | UML | 實體金融唱影碟-知己 周華健 | 如果你知道我苦衷 | Ru Guo Ni Zhi Dou Wo Ku Chun | 周華健 | Vivian Chow |
| 0584072 | 8 Jan 1998 | UML | 實體金融唱影碟-錄帶 | 佔領 | Zhan Ling | 陳曉東 | Daniel Chan |
| 0584072 | 8 Jan 1998 | UML | 實體金融唱影碟-錄帶 | 最佳聽眾 | Ziu Jia Ting Zhong | 陳曉東 | Daniel Chan |
| 0584072 | 8 Jan 1998 | UML | 實體金融唱影碟-錄帶 | 猜猜猜(國) | Cai Cai Cai(Mandarin) | 陳曉東 | Daniel Chan |
| 0584072 | 8 Jan 1998 | UML | 實體金融唱影碟-錄帶 | 在乎你感受 | Zai Ku Ni Gan Shou | 陳曉東 | Daniel Chan |



| No. | Date | | Description | Title | Romanized | Name (Chinese) | Name (English) |
|---|---|---|---|---|---|---|---|
| 0584072 | 8 Jan 1998 | UMML | 實體金數碼影碟,授權 | 絶·世 | Jue Ta | 孫曉東 | Daniel Chan |
| 0570152 | 19 Feb 1998 | UMML | 實體金數碼影碟,授權 碟#3 | 一次.又一次 | Yi Ci...You Yi Ci | 李思敏 | Amanda Lee |
| 0570152 | 19 Feb 1998 | UMML | 實體金數碼影碟,授權 碟#3 | 天性如此 | Tian Xing Ruo Ci | 陳照榮 | Chan Chin Pang |
| 0570152 | 19 Feb 1998 | UMML | 實體金數碼影碟,授權,批準 | 舊居入伙(六週年紀念) | Jiu Jiu Ru Huo(Liu Zhou Nian Ji Nian) | 鍾寶如 | Karen Tong |
| 0578872 | 21 Apr 1998 | UMML | 實體金數碼影碟,組織 目見#1 | 從前有個人 | Cong Qian You Ge Ren | 手慧茹 | Amanda Lee |
| 0576872 | 21 Apr 1998 | UMML | 實體金數碼影碟,組織 目見#1 | 如果你愛我 | Ru Guo Ni Ai Wo | 黃國明 | Anthony Wong |
| 0576872 | 21 Apr 1998 | UMML | 實體金數碼影碟,組織 目見#1 | 揭曉 | Jie Xiao | 陳添樂 | Kit Chan |
| 0576872 | 21 Apr 1998 | UMML | 實體金數碼影碟,組織 目見#1 | 迷你 | Mi Ni | 鍾鎮焘 | Chan Chin Pang |
| 0576872 | 21 Apr 1998 | UMML | 實體金數碼影碟,組織 目見#1 | 用去最後那半分道來 | Yong Qu Zui Hou Na Ban Fang Wen Ruo | 蔡琴蓮 | Alan Tam |
| 0576872 | 21 Apr 1998 | UMML | 實體金數碼影碟,組織 目見#1 | 來(國) | Lai (Mandarin) | 黃耀明/老狼 | Anthony Wong/Liao Lang |
| 0577272 | 22 Apr 1998 | UMML | 實體金數碼影碟,徐小 鳳,89 | 每一步 | Mei Yi Bu | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UMML | 實體金數碼影碟,徐小 鳳,89 | 人生滿希望 | Ren Seng Man Si Wan | 徐小鳳 | Paula Tsui |
| 0572272 | 22 Apr 1998 | UMML | 實體金數碼影碟,徐小 鳳,89 | 人生滿希望 | Ren Seng Man Si Wan | 徐小鳳 | Paula Tsui |

- 53 -



| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 夜風中 | Yal Feng Chung | 徐小鳳 | Paula Tsui |
|---|---|---|---|---|---|---|---|
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 我不會 MIND | Wo Bu Huo MIND | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 連綿細路 | Mian Mian Chian Ru | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 天涯歌女 | Tian Ya Ge Nu | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 找説 | Chang Cheng | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 令得朝的可怕 | Liang De Chao Di Ke Pai | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 真愛又如何 | Zhen Ai You Ru Ho | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 黎明不要來 | Li Ming Bu Yao Lai | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 星 | Xing | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 達疑成霞 | Tia Ta Liang Yun | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 但願網網 | Han Min Min | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 會員金歌冠影碟碟-徐小鳳 89 | 風的季節 | Feng Di Ji Jie | 徐小鳳 | Paula Tsui |

- 54 -



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | 甘樂盆 | Yin Le He | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | 故鄉的雨 | Gu Xiang Di Yue | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | 不丁輝 | Bu Liao Qing | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | 鄉之火 | Liang Zhi Huo | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | 卡門 | Qia Meng | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | 重達 | Zhong Feng | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | 夜下醒英街 | Lu Xia Yan Lei Qin | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | Medley:每日懷念你 | Mei Ri Huai Nian Ni | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | Medley:依然 | Yi Ran | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | Medley:聖又又丁程 | Shui You Qian Liao Shui | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | Medley:夢飛行 | Meng Fei Xing | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實國金歌渡影碟-徐小鳳 89 | Medley:熵紗背後 | Hun Sha Bei Hou | 徐小鳳 | Paula Tsui |

- 55 -



| 0577272 | 22 Apr 1998 | UML | 實體金數碼影碟-後小鳳,89 | 無奈 | Wo Nai | 徐小鳳 | Paula Tsui |
|---|---|---|---|---|---|---|---|
| 0577272 | 22 Apr 1998 | UML | 實體金數碼影碟-後小鳳,89 | 風流事 | Feng Liu Meng | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 實體金數碼影碟-後小鳳 | 沈默華 | Shen Mo Hua | 徐小鳳 | Paula Tsui |
| 0577712 | 22 Apr 1998 | UML | 實體金數碼影碟-多迫話第一集 | 我寂寞 | Wo Ji Mo | 陳麗斯 | Priscilla Chan |
| 0577712 | 22 Apr 1998 | UML | 實體金數碼影碟-多迫話第一集 | 過日 | Gan Mo | 陳寶如 | Karen Tong |
| 0580492 | 28 May 1998 | UML | 實體金數碼影碟-多迫話第二集 | 情中情 枕中歌 | Qing Zhong Qing Xi Zhong Xi | 譚詠麟 | Alan Tam |
| 0580492 | 28 May 1998 | UML | 實體金數碼影碟-多迫話第二集 | 緣份的天空 | Yuan Fen De Tian Kong | 湯寶如 | Karen Tong |
| 0580512 | 28 May 1998 | UML | 實體金數碼影碟-再創 | 水瓶座 | Shui Ping Zuo | 陳慧嫻 | Daniel Chan |
| 0580512 | 28 May 1998 | UML | 實體金數碼影碟-再創 | 阮玲 | Wan Wei | 陳慧嫻 | Priscilla Chan |
| 0580512 | 28 May 1998 | UML | 實體金數碼影碟-再創 | 距離 | Ju Li | 陳慧嫻 | Priscilla Chan |
| 0580512 | 28 May 1998 | UML | 實體金數碼影碟-再創 新歌加精選(live version) | Xin Huan Jia Jin Xuan(live version) | 陳佩婷 | Daniel Chan |
| 0580512 | 28 May 1998 | UML | 實體金數碼影碟-再創 | 一個人(live version) | Yi Gen Ren(live version) | 陳佩婷 | Daniel Chan |



- 57 -

| ID | Date | | Category | Song | Romanization | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0580512 | 28 May 1998 | UML | 寶國金飭運影碟-再創 | 千邊列 | Yi Qian Ge Wan | 鄭運明 | Joey Tang |
| 0580512 | 28 May 1998 | UML | 寶林 | 有你愛過我 | You Ni Ai Guo Wo | 陳承德 | Kit Chan |
| 0580512 | 28 May 1998 | UML | 寶國金飭運影碟-再創 | 用去最後那半分逗柔《尋夢說一生的件圈》Bian Feng Wen Ruo | Yong Qu Zui Hou Na | 譚詠麟 | Alan Tam |
| 0580512 | 28 May 1998 | UML | 寶林 | 情繞天地 | Qing Sang Tian Di | 李克勤 | Joyce Lee |
| 0580512 | 28 May 1998 | UML | 寶林 | 庄平(男) / 平田地(里) | Zai Hu | 譚詠麟 | Alan Tam |
| 0583272 | 23 Jun 1998 | UML | 合唱金曲 | 自然關係 | Zi Ran Guan Xi | 關淑怡 | Wynners |
| 0583272 | 23 Jun 1998 | UML | 合唱金曲 | 非常夏日 | Fei Chang Xi Ri | 張學友/王菲 | Jacky Cheung/Faye Wong |
| 0583272 | 23 Jun 1998 | UML | 寶國金飭運影碟-最佳 / 合唱金曲 | 愛一次便夠 | Ai Yi Ci Bian Gou | 蔡一智/蔡楓華 | Choi Yat Kit/Vivian Lai |
| 0583272 | 23 Jun 1998 | UML | 寶國金飭運影碟-最佳 / 合唱金曲 | 城打今生 | Yuan Ding Jin Sheng | 陳秀雯/麥子杰 | Chan Sau Man/Mak Tze Kit |
| 0583272 | 23 Jun 1998 | UML | 寶國金飭運影碟-最佳 / 合唱金曲 | 情說不息 | Chang Liu Bu Xi | 張學友/陳慧嫻 | Jacky Cheung/Vivian Lai |
| 0583272 | 23 Jun 1998 | UML | 寶國金飭運影碟-最佳 / 合唱金曲 | 萬千籠愛在一身 | Wan Qian Chong Ai / Zai Yi Shen | 李克勤/周慧敏 | Hacken Lee/Vivian Chow |



- 58 -

| 0583272 | 23 Jun 1998 | UML | 寶麗金歌影視集-最佳合唱金曲 | 一起真的不易 | Yi Ci Zhen De Bu Er | 蘇永康/湯寶如 | William Sic/Karen Tong |
| 0583272 | 23 Jun 1998 | UML | 寶麗金歌影視集-最佳合唱金曲 | 一對寂寞的心(live version) | Yi Dui Ji Mo De Xin (live version) | 張學友/陳慧嫻 | Jacky Cheung/Priscilla Chan |
| 0583272 | 23 Jun 1998 | UML | 寶麗金歌影視集-最佳合唱金曲(千個太陽)(live version) | 千個太陽(live version) | Qian Ge Tai Yang (live version) | 湯寶如/王馨平/黃寶欣/賴恩 | Karen Tong/Linda Wong/Vivian Lai |
| 0583272 | 23 Jun 1998 | UML | 寶麗金歌影視集-最佳合唱金曲 | 相思風雨中 | Xiang Si Feng Yu Zhong | 張學友/湯寶如 | Jacky Cheung/Karen Tong |
| 0583292 | 12 Aug 1998 | UML | 寶麗金歌(電影)紀念-零與 及 93 演唱會 | 我與你(昨日,今日,明日) | Wo Yu Ni (Zuo Tian, Jin Tian, Ming Tian) | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金歌(電影)紀念-零與 及 93 演唱會 | 小姐貴姓 | Xiao Jie Gui Xing | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金歌(電影)紀念-零與 及 93 演唱會 | 不良不具 | Bu Liang Bu Ju | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金歌(電影)紀念-零與 及 93 演唱會 | 舊情綿綿 | Jiu Qing Mian Mian | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金歌(電影)紀念-零與 及 93 演唱會 | 情網 | Qing Wang | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金歌(電影)紀念-零與 及 93 演唱會 | 偷閒加油站 | Tou Xian Jia You Zhan | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金歌(電影)紀念-零與 及 93 演唱會 Medley/忘記他 | 忘記他 | Wang Ji Ta | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 愛火花 | 愛火花 | Ai Huo Hua | 張學友 | Jacky Cheung |



- 59 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0583292 | 12 Aug 1998 | UML | 實體金數碼影碟-學界 友 93 演唱會 | 你是我今生唯一傳奇 Wo Yi Chuan Qi | Ni Shi Wo Jin Sheng Wei Yi Chuan Qi | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 實體金數碼影碟-學界 友 93 演唱會 | 明日世界終結時 | Ming Ri Shi Jie Zhong Ji Shi | 張學友 | Jacky Cheung |
| 0588712 | 11 Aug 1998 | UML | 實體金數碼影碟-黎明 一夜情演唱會'92 卡 拉 OK | 不需舞台 -n | Bu Ji Wu Tai | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實體金數碼影碟-黎明 一夜情演唱會'92 卡 拉 OK | 但願不只是朋友 | Dan Yuan Bu Zhi Shi Ping You | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實體金數碼影碟-黎明 一夜情演唱會'92 卡 拉 OK | 無名的浪漫 | Wu Ming Fen De Lang Man | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實體金數碼影碟-黎明 一夜情演唱會'92 卡 拉 OK | 永相依 | Yong Xiang Yi | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實體金數碼影碟-黎明 一夜情演唱會'92 卡 拉 OK | 相逢在雨中 | Xiang Feng Zai Yu Zhong | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實體金數碼影碟-黎明 一夜情演唱會'92 卡 拉 OK | 我的灰姑娘 | Wo Di Hui Gu Niang | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | | Medley: 明日天涯 明星 夢 | Medley: Ming Ri Tian Ya / Ming Xing / Meng | 黎明 | Leon Lai |



- 60 -

| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 / 位 OK | 午夜夢迴 | Wu Ye Meng Hui | 聲明 | Leon Lai |
|---|---|---|---|---|---|---|---|
| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 / 位 OK | 一夜情情 | Yi Ye Qing Qing | 聲明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 / 位 OK | 安在夢中見 | Ye Ye Meng Zhong Jian | 聲明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 / 位 OK | 人在黎明 | Ren Zai Li Ming | 聲明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 | 戀火 | Lian Huo | 聲明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 / 位 OK | 我的感覺 | Wo Di Gai Jue | 聲明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 / 位 OK | 因你在此 | Yin Ni Zai Ci | 聲明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 / 位 OK | 我來自北京 | Wo Lai Zi Bei Jing | 聲明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 實屬金曲演唱會録・聲明 / 衣裙情演唱會'92 卡 / 位 OK | 情是我所有 | Qing Shi Wo Suo You | 聲明 | Leon Lai |



| 編號 | 日期 | | 產品名稱 | 歌名 | 拼音 | 歌手 | Artist |
|---|---|---|---|---|---|---|---|
| 0588712 | 11 Aug 1988 | UML | 港樂克勤 拉 OK | 愛的歸處 | Wo De Qin Ai | 黎明 | Leon Lai |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 | 今夜唱盡情歌 | Jin Wan Chang Jin Ge | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 醒典曲/ Overture | Overture | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 移送你還記 | Qiu Mi Qi Yu Ji | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 護花使者 | Hu Hua Shi Zhe | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 在我身邊 | Zai Wo Shen Bian | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | K 歌之王 | K Ge Zhi Wang | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 好戲之人 | Hao Xi Zhi Ren | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 愛下去/Only Love | Al Xia Qu/Only Love | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 等 | Deng | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 舊歡如夢 | Jiu Huan Ru Meng | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 傳說 | Chuan Shuo | 李克勤 | Hacken Lee |
| 0603199 | 15 Mar 2001 | UML | 卡拉 OK 精選 | 愛望 | Yeo Wang | 譚詠麟 | Alan Tam |
| 0600199 | 15 Mar 2001 | UML | 溫拿樂隊回顧原裝 MV 卡拉 OK 精選 | 日落時份 | Ri La Shi Fen | 譚詠麟 | Alan Tam |



| ID | Date | Code | Title (MV) | Song | Pinyin | Artist | English |
|---|---|---|---|---|---|---|---|
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 小姐你好野 | Shao Je Ni Hao Ye | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 再一次感恩 | Zai Yi Ci Xiang Ni | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 減肥泡菜 | Sa Wo Xing Qing | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 醇響 | Juan Lian | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 寒千濃愛在一身 | Wan Qian Chong Ai Zai Yi Shen | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 總喺諗緊你 | Bo Xiao Shi Fen | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 後會有期 | Hou Hui You Qi | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 心歌隊 | Xin Bei Qiu | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 星伴我老 | Chang Ban Dao Lao | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 紅樓夢 | Hong Lou Meng | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | MY SHIRLEY | MY SHIRLEY | 李克勤 | Hacken Lee |
| 0612912 | 7 May 1999 | UML | 組球唱好 D 原裝 MV 卡拉 OK | 你走的那天下著雨 | Ni Zou De Na Tian Xia Zhao Yu | 譚詠麟 | Alan Tam |



| 0612912 | 7 May 1999 | UML | 精挑細好 D 原裝 MV 卡拉 OK | 下次通知你 | Xia Ci Yu Dao Ni | 李惠敏 | Amanda Lee |
|---|---|---|---|---|---|---|---|
| 0612912 | 7 May 1999 | UML | 精挑細好 D 原裝 MV 卡拉 OK | Here & Now | Here & Now | 江智良 | Jun Kung |
| 0612912 | 7 May 1999 | UML | 精挑細好 D 原裝 MV 卡拉 OK | 萬年(live version) | Yi Wan Nian(live version) | 張學友 | Jacky Cheung |
| 0612912 | 7 May 1999 | UML | 可改變·難詠講錄流行 經典再版錄 | 情(是永遠著著過) | Qing(Shi Yong Yuan Zhe Mi) | 李克勤 | Hacken Lee |
| 0618132 | 4 Oct 1999 | UML | 可改變·難詠講錄流行 經典再版錄 | 愛情絕對 | Ai Qing Xing Jing | 陳慧琳 | Daniel Chan |
| 0618132 | 4 Oct 1999 | UML | 可改變·難詠講錄流行 經典再版錄 | 死了紅燈 | Liang Liao Hong Deng | 李惠敏 | Amanda Lee |
| 0618132 | 4 Oct 1999 | UML | 可改變·難詠講錄流行 經典再版錄 | 愛疫 | Gan Ji | 群星 | Various Artists |
| 0618132 | 4 Oct 1999 | UML | 可改變·難詠講錄流行 經典再版錄 | 幻影+舞之戀 | Huan Ying + Wu Zhi Lian | 譚詠麟 | Alan Tam |
| 0618132 | 4 Oct 1999 | UML | 可改變·難詠講錄流行 經典再版錄 | 愛是這樣甜 | Ai She Zhe Yang Tian | 彭羚與Bennette | Kenny B/Bennette Pang |
| 0618132 | 4 Oct 1999 | UML | 2DVD9-克勤新碟唱好 音樂 | 愛在深秋 | Ai Zai Shen Qiu | 陳慧嫻 | Priscilla Chan |
| 0659429 | 29 Nov 2002 | UML | 2DVD9-克勤新碟唱好 音樂 | 不知不覺愛上你 | Bu Zhi Bu Jue Ai Seng Ni | 李克勤 | Hacken Lee |
| 0659429 | 29 Nov 2002 | UMML | 2DVD9-克勤新碟唱好 音樂 | 一生想你 | Yi Sheng Xiang Ni | 李克勤 | Hacken Lee |

- 63 -



- 64 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | 用心良苦 | Shin Xin Bao Zhen | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | 傻女 | Sha Nu | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | 越吻越上下 | Xian Xuan Xing Guang Xia | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | 如果你知道我苦衷 | Ru Guo Ni Zhi Wo Ku Chun | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | 最愛的愛人 | Xiang Gan De Lian Ren | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | Victory | Victory | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | Medley: 心上人 | Xin Shang Ren | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | Medley: 情意 | Shang Han | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | Medley: 追夢 | Zhe Duan Ai | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | Medley: 謝你單思 / Cing Ni Zao Shui Zao Qi | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | Medley: 再一次想你 / Zai Yi Ci Xiang Ni | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 音樂 2DVD9-克勤新城唱好 | Medley: 冀日之韻話 | Xia Ri Zhi Shan Hua | 李克勤 | Hacken Lee |



| 0669429 | 29 Nov 2002 | UMIL | 2DVD9-克勤新城唱好 音樂 | Medley: 蕉花媚香 | Hu Fa Shi Zhe | 李克勤 | Hacken Lee |
|---|---|---|---|---|---|---|---|
| 0689429 | 29 Nov 2002 | UMIL | 2DVD9-克勤新城唱好 音樂 | 高妹 | Gao Mei | 李克勤 | Hacken Lee |
| 0689429 | 29 Nov 2002 | UMIL | 2DVD9-克勤新城唱好 音樂 | 命運符號 | Ming Yun Fu Hao | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UMIL | 2DVD9-克勤新城唱好 音樂 | 你是我的太陽 | Ni Shi Wo Di Tai Yang | 李克勤 | Hacken Lee |
| 0671370 | 3 Jan 2003 | UMIL | 張柏芝至愛春色(精選) | 春色 | Chun Se | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UMIL | 張柏芝至愛春色(新曲 +精選) | 情人不會忘記 | Qing Ren Bu Hui Wan Ji | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UMIL | 張柏芝至愛春色(新曲 +精選) | 戀愛 | Du Ai | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UMIL | 張柏芝至愛春色(新曲 +精選) | 真我工作坊 | Zhen Wo Gong Zuo Fang | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UMIL | 張柏芝至愛春色(新曲 +精選) | 一直掛念全 | Yi Zhi Gua Nian | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UMIL | 張柏芝至愛春色(新曲 +精選) | 即使沒法講 | Ji Shi Mei Fa Jian | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UMIL | 張柏芝至愛春色(新曲 +精選) | 唯是一寸 | Zhi Ju Yi Cun | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UMIL | 張柏芝至愛春色(新曲 +精選) | 戀愛 | Du Ai | 張柏芝/李克勤 | Cecilia Cheung/Hacken Lee |

- 65 -



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Overture + 相遇 | Overture + Zai Yu | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 好久不見 | Han Jiao Bu Jian | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 照明白愛 | Zhui Ming Bai Ai | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 感受 | Gan Shou | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 情海 | Qing Hai | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 情深緣淺 | Qing Shen Yuan Qian | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley; 陪著不再來 | Yu Ji Bu Zai Lei | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley; 開心 | Qing Xin | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 一個人淚 | Yi Gen Ren Shui | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | See 演唱會 2002 | 伴侶 | Ban Lu | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | See 演唱會 2002 | 幻影 | Huan Yin | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 原諒所愛 | Liu Lei Shou Ai | 黃凱芹余劍明 | Chris Wong/Yu Kim Ming |



| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 情未了 | Qing Wei Le | 黃劍序/陳寶如/Tong | Chris Wong/Karen Tong |
|---|---|---|---|---|---|---|---|
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 教我如何不愛他 | Jiao Wo Ru He Bu Ai Ta | 黃劍序/劉小慧 | Chris Wong/Winnie Lau |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 梅佳果的開始(音樂) | Mei Jia Guo Da Kai Si (Music) | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 反情 | Fan Qing | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 梅佳果的一些感情 | Mei Jia Guo De Yi Xie Gan Qing | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 填滿我心的說話 | Xiang Jin Wo Xin De Shou Hua | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | Amazing Grace | Amazing Grace | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 柔生命等候 | Rou seng Min Deng Hou | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 你最喜歡的歌 | Ni Zhui Xi Huan De Ge | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | Medley: Hello Merry X'Mas | Hello Merry X'Mas | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | Medley: My Baby | My Baby | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | Medley: Everytime You Go Away | Everytime You Go Away | 黃劍序 | Chris Wong |



- 68 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0669582 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 今夜可否留低 | Jin Ye Ka Fu Liu Di | 黃凱芹 | Chris Wong |
| 0669582 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 羅密記 | Nan Wan Ji | 黃凱芹 | Chris Wong |
| 0669582 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 藍月光 | Lan Yue Liang | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 流離所愛 | Liu Lei Shou Ai | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 請給我住我 | Qing Ni Ji Zhu Wo | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 情未了 | Qing Wei Le | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | I Believe | Believe | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 青春歲月 | Jing Cong Sui Rou | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 蝶戀花 | Die Lian Hua | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 問青空 | Wan Qian Kong | 黃凱芹 | Chris Wong |
| 0669582 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 平常心 | Ping Chang Xin | 黃凱芹 | Chris Wong |
| 0669582 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 所有的戀人們 | Yu Chong De Lian Ren Mian | 黃凱芹 | Chris Wong |



| 0689562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 沙灘這一晚 | Zhen Sa Zai Yi Wan | 黃凱芹 | Chris Wong |
|---|---|---|---|---|---|---|---|
| 0689562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 情你回來 | Qing Ni Hui Lai | 黃凱芹 | Chris Wong |
| 0689562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 相識的戀人 | Xiang Qian Da Lian Ren | 黃凱芹 | Chris Wong |
| 0689562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 不捨也捨愛 | Bu She Ya Wei Ai | 黃凱芹 | Chris Wong |
| 0689562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 再追 U | Zai Yu Ji | 黃凱芹 | Chris Wong |
| 0818361 | 12 Jun 1990 | UML | 陳慧嫻演唱會 卡拉 OK 珍藏版 | 痴情意外 | Chi Qing Yi Wai | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會 卡拉 OK 珍藏版 | 不羈戀人 | Bu Ji Lian Ren | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會 卡拉 OK 珍藏版 | 愚雷抱擁 | Yu Lei Bao Yong | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會 卡拉 OK 珍藏版 | 波斯貓的愛 | Bo Li Chuang Di Ai | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會 卡拉 OK 珍藏版 | 跳舞街 | Tiao Wu Jie | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會 卡拉 OK 珍藏版 | Yesterday Once More | Yesterday Once More | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會 卡拉 OK 珍藏版 | Dancing Boy | Dancing Boy | 陳慧嫻 | Priscilla Chan |



| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | 逝去的諾言 | Shi Qu Di Nuo Yan | 陳慧嫻 | Priscilla Chan |
|---|---|---|---|---|---|---|---|
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | Medley: 情同以愛你 | Wei He Rong Shi Ni | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | Medley: 衣不改變 | Ye Ban Ga Shang | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | OK珍藏版 | Medley: 秋色 | Qiu Se | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | OK珍藏版 | Medley: 冰點 | Bing Dian | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | 夜半驚魂 | Ye Ban Jing Hun | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | OK珍藏版 | 傻女 | Sha Nu | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | Love Me Once Again | Love Me Once Again | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | 去吧 | Qu Ba | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | 人生何處不相逢 | Ren Sheng He Chu Bu Xiang Feng | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | 忘記悲傷 | Wang Ji Bei Shang | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉OK珍藏版 | 總得再見 | Ji Shi Zai Jian | 陳慧嫻 | Priscilla Chan |

- 70 -



| | | | | | | |
|---|---|---|---|---|---|---|
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 夢魅道 | Mo Yu Dao | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 理想與和平 | Li Xiang Yu He Ping | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 擁抱 | Yong Bao | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | Hello Goodbye | Hello Goodbye | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 失陪 | Shi Pei | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 蝶舞詩 | Lu Die Lu | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 鬥士怨曲 | Jua Shi Yuan Qu | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 無聲的間諜 | Wu Sheng De Xin Jian | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 曾到此 | Zeng Dao Ci | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 小說人生 | Xiao Shuo Ren Sheng | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 卡拉永遠 OK | Cia La Yong Yuan OK | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 半夢半醒 | Ban Meng Ban Xing | 譚詠麟 | Alan Tam |



| 0842091 | 20 Nov 1991 | UML | 謎域魔幻柔情演唱會 91 | 世外桃源 | Shi Wai Tao Yuan | 譚詠麟 | Alan Tam |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 0842091 | 20 Nov 1991 | UML | 謎域魔幻柔情演唱會 91 | 情兩牽 | Qing Liang Qian | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 謎域魔幻柔情演唱會 91 | 明天你是否依然愛我 | Ming Tian Ni Shi Fou Yi Ran Ai Wo | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 謎域魔幻柔情演唱會 91 | 星球本色 | Xing Qiu Ben Se | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 謎域魔幻柔情演唱會 91 | 知不知 | Shi Bu Zhi | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 謎域魔幻柔情演唱會 91 | 今夜情難証 | Jin ye Qing Wei Xheng | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 謎域魔幻柔情演唱會 91 | 我最得到 | Wo Zuo De Dao | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 謎域魔幻柔情演唱會 91 | 愛意一吻 | Ling Chou Yi Wan | 譚詠麟 | Alan Tam |
| 0844171 | 27 Dec 1991 | UML | 張學友吳天樂你多一些演唱會 91 | OOH LA LA | OOH LA LA | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友吳天樂你多 | 別戀 | Bie Lian | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友吳天樂你多一些演唱會 91 | LINDA | LINDA | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友吳天樂你多一些演唱會 91 | Smile Again 塔莉亞 | Smile Again Ma Li Ya | 張學友 | Jacky Cheung |



- 73 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 徐心痛 | Tou Xin Zhe | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 歡暢 | Huan Chang | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 忘情冷雨夜 | Wang Qing Leng Yu Ye | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 地震 | Di Zhen | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 我愛玫瑰園 | Wo Ai Mei Gui Yuan | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 道道道 | Dao Dao Dao | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 楚歌 | Chu Ge | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 人間道 | Ren Jian Dao | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 壯志驕陽 | Zhuang Zhi Jiao Yang | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 夕陽醉了 | Xi Yang Zui Liao | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 祗願一生愛一人 | Zhi Yuan Yi Sheng Ai Yi Ren | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 綠林記憶 | Si Si Ji Yi | 張學友 | Jacky Cheung |



- 74 -

| ID | Date | Format | Album / Concert | Song (CN) | Song (Romanized) | Artist (CN) | Artist (EN) |
|---|---|---|---|---|---|---|---|
| 0844171 | 27 Dec 1991 | UML | 張學友夢天愛你多一些演唱會 91 | 輕撫你的臉 | Qing Fu Ni De Lian | 張學友 | Jacky Cheung |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | Killing Me Softly With His Song | Killing Me Softly With His Song | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | Medley:絕對自我 | Jue Dui Zhi Wo | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | Medley:我占據了你的臉 | Wo Zhan Si Le De Lian | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | 從沒這般相信 | Cong Mei Zhe Ban Xiang Shen | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | 再戀 | Zai Lian | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | 危情 | Wei Qing | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | La Vie En Rose | La Vie En Rose | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | 明月照巴黎 | Ni Yue Zui Ba Li | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | 不疑心 | Ping Chang Xin | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | 感受 | Gan Shou | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉OK | Medley:情人 | Qing Ren | 黃凱芹 | Chris Wong |



- 75 -

| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | Medley: 一生何求 | Yi Sang He Qiu | 黃飢序 | Chris Wong |
|---|---|---|---|---|---|---|---|
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | Medley: 千言萬語 | Qian Yan Wan Yu | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | Medley:好花堪獻給你 | Hao Ge Xian Gei Ni | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | 逝去的諾言 | Shi Qu De Shi Bian | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | Medley:雨季不再來 | Yu Ji Bu Zai Lei | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | Medley: 蜂的的天空 | Yuan Fen De Tian Kong | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | Medley: 飛花 | Fei Hua | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | Medley; 流露所愛 | Liu Lei Shou Ai | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | Medley; 望恩星 | Wang Xing Xing | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | 如果你知道我苦 | Ru Guo Ni Zhi Wo Ku Chun | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | 這是愛 | Zhe Shi Ai | 黃飢序 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃飢序 Unforgettable 演唱會卡拉 OK | 美好世界 | Geng Hao Shi Jie | 黃飢序 | Chris Wong |



| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | 自製浪漫 | Zi Zhi Lang Man | 黃凱芹 | Chris Wong |
|---|---|---|---|---|---|---|---|
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | 沉迷 | Zai Yu | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | 再見 | Zai Jian | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | Medley:背著藏月 | Jing Cong Sui Rou | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | Medley: 舊朋友 | Jiu Peng You | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | Medley:... 情非得已(國)(Mandarin) | Qing Fei Dei Yi (Mandarin) | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | 我選是我 | Wo Hai Shi Wo | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | 再見茱莉茱莉 | Zai Jian Lu Si Ma Li | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會 卡拉 OK | 晚秋 | Wan Qiu | 黃凱芹 | Chris Wong |
| 8371151 | 8 Dec 2000 | UML | 羅拔有一個漂亮的演唱會 95 卡拉 OK | 星空下的戀人 | Xing Kong Xia De Lian Ren | 關淑怡 | Shirley Kwan |
| 8371151 | 8 Dec 2000 | UML | 羅拔有一個漂亮的演唱會 95 卡拉 OK | 午夜狂奔 | Wu Ye Kuang Ban | 關淑怡 | Shirley Kwan |
| 8371151 | 8 Dec 2000 | UML | 羅拔有一個漂亮的演唱會 95 卡拉 OK | 失戀得很累 | Shi Lian Yan Zou Jia | 關淑怡 | Shirley Kwan |



| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱會 85 卡拉 OK | 愛恨纏綿 | Ai Hen Chan Mian | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱會 95 卡拉 OK | 醉一世的愛 | Lian Yi Shi De Ai | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱會 95 卡拉 OK | 不俗語的一直提 | Ping Jing Le De Yi Zhan Ding | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱會 95 卡拉 OK | 擊件 | Meng Ban | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱 85 卡拉 OK | 印象 | Yin Xiang | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱會 95 卡拉 OK | 陈逆漢子 | Pan Yi Han Ze | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱會 95 卡拉 OK | DELA | DELA | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱會 95 卡拉 OK | 我愛的 | Qin Ai De | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱會 95 卡拉 OK | 這是愛 | Zhe Shi Ai | 關淑怡 | Shirley Kwan |
| 8371151 | 3 Dec 2000 | UML | 藍律有一個藍怡演唱 95 卡拉 OK | 地老天荒 | Di Lao tian Huang | 關淑怡 | Shirley Kwan |
| 6388319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典世界唱 | 沒全世界軟唱 | Bu Ying Zai You Yu | 寶麗金群星 | Various artists |
| 6385319 | 3 Dec 2000 | UML | 寶麗金 25 週年經典全世 界歌唱卡拉 OK | 紅顏知己 | Hong Yan Xhi Ji | 姐美娜 | Vivian Chow |

- 77 -



- 78 -

| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 金曲 25 年 Medley： | | | |
|---------|------------|-----|------|------|------|------|------|
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 不選擇選車 | Bu Yong Zai You Yu | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 一段情 | Yi Duan Qing | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 人在旅途灑淚時 | Ren Zai Lu Tu Sa Lei Shi | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 忘不了你 | Wang Bu Liao Ni | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 我為你狂 | Wo Wei Ni Kuang | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 愛在深秋 | Ai Zai Shen Qiu | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | Smile Again 藝群范 | Smile Again Ma Li Ya | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 祗有情永在 | Zai You Qing Yong Zai | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 紅日 | Hong Ri | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 失戀 | Shi Lian | 實麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實麗金 25 週年鐳全世界歌唱會卡拉 OK | 一生不變 | Yi Sheng Bi Bian | 實麗金群星 | Various Artists |



- 79 -

| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 再坐一會 Zai Zuo Yi Hui | 實體金群屋 | Various Artists |
|---|---|---|---|---|---|---|
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 毫釆有情人 Xian De You Qing Ren | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 細抄背後 Hun Sha Bei Hou | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 千千闕歌 Qian Qian Que Ge | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 天藐·夏烈明燭段 Tian Lai · Xin He / Chuaan Shuo | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | L.O.V.E. L.O.V.E. | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 半斤八兩 Ban Jin Ba Liang | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 點解手牽手 Dian Jie Shou Qian Shou | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 就亦遙遠 Tha Ta Ling Yuan | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 超英花 Yang Su Hua | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 陌上歸人 Mo Shang Gui Ren | 實體金群屋 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 實體金 25週年鏘全世界勁唱會卡拉 OK | 其多不須記 Jin Meng Bu Xu Ji | 實體金群屋 | Various Artists |



- 80 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 現夢 | Can Mang | 寶麗金群星 | Various Artists |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 萬水千山縱橫 | Wan Shui Qian Shan Zong Heng | 寶麗金群星 | Various Artists |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 傳說 | Chuan Shuo | 寶麗金群星 | Various Artists |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 常在我心間 | Chang Zai Wo Xin Jian | 寶麗金群星 | Various Artists |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 怎麼天生不是女人 | Zen Mo Tian Sheng Bu Shi Nu Ren | 草蜢 | Grasshopper |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 我門都是這樣失戀的 | Wo Men Dou Shi Lian De Yang Shi Lian De | 草蜢 | Grasshopper |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 別問我是誰 | Bie Wen Wo Shi Shu | 王馨平 | Linda Wong |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 人有一個夢想 | Yi RanYou Yi Ge Meng Xiang | 黎瑞恩 | Vivian Lai |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 千個太陽 | Qian Ge Tai Yang | 黎瑞恩，王馨平，湯寶如 | Vivian Lai,Linda Wong, Karen Tong |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 飄 | Piao | 陳慧嫻 | Priscilla Chan |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 郎是春日風忘記他 | Wang Ji Ta | 鄧麗君 | Teresa Teng |
| 8386319 | 8 Dec 2000 | UML | 寶麗金 25 週年經典 OK 環球唱會卡拉 OK | 月亮代表我的心 | Yue Liang Dai Biao Wo De Xin | 鄧麗君 | Teresa Teng |



- 81 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 我只在乎你 | Wo Zhi Zai Hu Ni | 鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 小城故事 | Xiao Cheng Gu Shi | 鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 何日君再來 | Ma Ri Jun Zai Lai | 鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 恰似你的溫柔 | Qia Shi Ni De Wen Rou | 鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 甜蜜蜜 | Train Mi Mi | 鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 千言萬語 | Qian Yan Wang Yu | 鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 再見我的愛人 | Zai Jian Wo De Ai Ren | 鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 問 | Won | 張學友&鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 祗有情永在 | Zhi You Qing Yong Zai | 張學友&鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 我怎哩 | Wo Zhi Li | 陳百祥 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 清平水來定錯對 | Qing Ping Shui Lai Ding Cuo Dui | 張淑純 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 實國金 25 週年慶全世界歌唱會卡拉 OK | 至愛三人組 | | | Teresa Teng |



| Number | Date | Format | Chinese Title | Song | Romanized | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年榮念世界勁唱會卡拉 OK | 幻影 | Huan Ying | 張學友 | Jacky Cheung |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年榮念世界勁唱會卡拉 OK | 今夜你會不會來 | Jin Ye Ni Hui Bu Hui Lai | 譚詠麟 | Alan Tam |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年榮念世界勁唱會卡拉 OK | 誰可改變 | Shui Ke Gai Bian | 黎明 | Leon Lai |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年榮念世界勁唱會卡拉 OK | 沒有一天不想你 | Na You Yi Tian Bu Xiang Ni | 張學友 | Jacky Cheung |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年榮念世界勁唱會卡拉 OK | 忘情冷雨夜 | Wang Qing Leng Yu Ye | 黎明 | Leon Lai |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年榮念世界勁唱會卡拉 OK | 每天愛你多一些 | Mei Tian Ai Ni Duo Yi Xie | 譚詠麟 | Alan Tam |
| 6397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會卡拉 | Medley:人生何處不相逢 | Ren Shen Ha Chu Bu Xiang Feng | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會卡拉 | Medley:愛漫漫的愛 | Bo Li Chuang De Ai | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會卡拉 | Medley:Love Me Once Again | Love Me Once Again | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會卡拉 | 花店 | Hau Dian | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會卡拉 | 不滅的愛戀 | Bu Shi Kong Qi | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會卡拉 | 愛是空氣 | Ai Shi Kong Qi | 陳慧嫻 | Priscilla Chan |



| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 今天使祖越下雨 | Jin Tian Ye Li Zhong Xia Yu | 陳慧嫻 | Priscilla Chan |
|---|---|---|---|---|---|---|---|
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 去吧 | Chu Ba | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 紅茶館 | Hong Cha Guan | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 今天的愛人是誰 | Jin Tian De Ai Ren Shi Shui | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 從來是一對 | Cong Lai Shi Yi Dui | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 月亮 | Yue Liang | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 飄雪夜 | Xiao Hun Ye | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 月夜的魔想 | Yue Ye De Sui Xiang | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 跳舞 | Pao Pao | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 放心不死 | Wo Xin Bu Si | 陳慧嫻 | Priscilla Chan |
| 8397059 | 8 Dec 2000 | UML | 雪映美白 96 演唱會精選 唱會卡拉 | 心滿意足 | Xin Man Yi Zu | 陳慧嫻 | Priscilla Chan |





## SCHEDULE "B"
## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title (Chinese) | Track Title (English) | Name of Artists (Chinese) | Name of Artists (English) |
|---|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 山下的人 | Shan Xia De Ren | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 左鄰右里 | Zuo Lin You Li | 譚詠麟/李克勤 | Alan Tam/Hacken Lee |
| 0381872 | 1 Apr 2003 | UML | 黃耀キ Unforgettable 演唱會 | 更好世界 | Geng Hao Shi Jie | 黃耀キ | Chris Wong |
| 9606864 | 25 Apr 2003 | UML | 李克勤 Everlast | 合久必婚 | He Jiu Bi Fan | 李克勤 | Hacken Lee |
| 0677602 | 24 Jan 2003 | UML | 張敬軒-My Way | 期待 | Qi Dai | 張敬軒 | Hins Cheung |
| 9807627 | 20 May 2003 | UML | double.r -double.r | 十分 K | Shi Fen K | Double.r-梁漢文/范振鋒 | Double.r - Ricky Fan/Roland Leung |
| 0381882 | 1 Apr 2003 | UML | 黃耀キ Unforgettable 演唱會(live version) | 再見露絲瑪莉(live version) | Zei Jian Lu Si Ma Li | 黃耀キ | Chris Wong |
| 0381882 | 1 Apr 2003 | UML | 黃耀キ Unforgettable 演唱會(live version) | 更好世界(live version) | Geng Hao Shi Jie | 黃耀キ | Chris Wong |
| 9810924 | 5 Sept 2003 | UML | Shawn Yue -Lost and Found | 司機 | Si Ji | 余文樂 | Shawn Yue |
| 9606864 | 25 Apr 2003 | UML | 李克勤 Everlast | 愛一個人 | Ai Yi Ge Ren | 李克勤/陳慧琳 | Hacken Lee/Kelly Chen |
| 0876892 | 22 Jan 2002 | UML | 不一樣的煙火·精選 | 難得糊塗 | Nan De Hu Tu | 譚詠麟 | Alan Tam |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH TSIMSHATSUI KOWLOON, HONG KONG   TEL (852) 2301-6888   FAX (852) 2317-7226
ACCOUNTS DEPT 23RD FLOOR WESTIN CENTRE, 26 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG   TEL (852) 2796-3693   FAX (852) 2796-3381
WAREHOUSE DEPT 3RD FLOOR WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL (852) 2796-3692   FAX (852) 2754-7505



-2-

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 任賢齊台李演唱會 2003 Victory(live) | | Victory(live) | 陳法蓉/李克勤 | Alan Tam/Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在綫台李演唱會 2003 武林(live) | | Gao Mai(live) | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 在綫台李演唱會 2003 | 首歌一[誠故事](live)GuShi (live) | Yi Shou Ga Yi Ge | 譚詠麟/李克勤 | Alan Tam/Hacken Lee |
| 9807842 | 27 May 2003 | UML | 存在愛 | 合久必婚? | He Jiu Bi Fen? | 李克勤/陳法蓉 | Hacken Lee/Chris Wong |
| 9807626 | 20 May 2003 | UML | Double.r – Double.r | 安乐之歌 | An Ge Zhi Ge | Double.r | Double.r |
| 0678892 | 22 Jan 2002 | UML | 不一樣的蹤頭-前那 | 難得雄生 | Nan De Hu Tu | 譚詠麟/陳慧珊尸 | Alan Tam/Chris Wong |
| 9806864 | 25 Apr 2003 | UML | 李克動 Everlast | 兒女私情 | Er Nu Si Qing | 李克勤 | Hacken Lee |
| 9808864 | 25 Apr 2003 | UML | 不一樣的蹤的第一部 | 三千零一夜 | San Qian Ling Yi Ye | 李克勤 | Hacken Lee |
| 0381012 | 20 Jun 2003 | UML | 黃伊玲 – Emme | 來見 | Xia Hou | 陳琪勤 | Alan Tam |
| 9810012 | 20 Jun 2003 | UML | 不一樣的蹤的第二部 | 遠底(國) | Jie Nan | 陳琪琪 | Emma Wong |
| 9809910 | 15 Aug 2003 | UML | 陳鈴琦 – 陳慧琪 | 明日有明天 | Ming Ri You Ming Tian | 武伊玲 | Pricilla Chan |
| 9808768 | 24 Jun 2003 | UML | 黃凱芹 – Wish you were Here | 現愛難收 | Yi Ai Nan Shou | 黃凱芹 | Chris Wong |
| 9813766 | 18 Oct 2003 | UML | 2R-Two Of Us | 第 29 天 | Di 29 Tian | 2R | 2R |
| 9810924 | 5 Sept 2003 | UML | Shawn Yue- Lost and Found | 最愛指數 | Zui Ai Zhi Shu | 余文樂 | Shawn Yue |
| 9810087 | 15 Jul 2003 | UML | 黃伊玲 – Emme | SHOW ME LOVE | SHOW ME LOVE | 黃伊玲 | Emme Wong |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
5TH FLOOR RAILWAY PLAZA 39 CHATHAM ROAD SOUTH, TSIMSHATSUI KOWLOON HONG KONG.  TEL (852) 2301-5000   FAX (852) 2312-7238
ACCOUNTS DEPT. 23RD FLOOR WESTIN CENTRE, 26 HUNG TO ROAD KWUN TONG, KOWLOON, HONG KONG.  TEL (852) 2796-3492   FAX (852) 2796-0283
WAREHOUSE DEPT 3RD FLOOR WESTIN CENTRE, 26 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG.  TEL (852) 2796-3492   FAX (852) 2754-7309



- 3 -

| Catalog | Date | Label | Album | Song | Romanization | Artist (Chinese) | Artist |
|---|---|---|---|---|---|---|---|
| 9808910 | 15 Aug 2003 | UML | 羅敏莊一惟美結合 | 拉花莎莎 | Nian Hua Ro Cao | 羅敏莊/關心妍 | Priscilla Wong/Jade Kwan |
| 9813164 | 6 Oct 2003 | UML | Hacken Lee – Custom Made | 我不會唱歌 | Wo Bu Hui Chang Ge | 李克勤 | Hacken Lee |
| 9807889 | 20 May 2003 | UML | Double r-Double r | 代言人 | Dai Yan Ren | Double r | Double r |
| 9808896 | 15 Aug 2003 | UML | 陳松伶-松鈴雅唱 | 生命天使 | Sheng Ming Tian Shi | 陳松伶 | Chen Song Ling |
| 9808788 | 24 Jun 2003 | UML | 黃凱芹 – Wish you were Here | 無人島 | Wu Ren Dao | 黃凱芹 | Chris Wong |
| 9811782 | 15Sept 2003 | UML | 長夜不眠 | 長夜不眠 | Chang Ye Bu Mian | 黃伊汶/李國能 | Emma Wong/Terence Lee |
| 9810087 | 15 Jul 2003 | UML | 黃伊汶 – Emma | 愛失眠 | Ai Shi Jiu | 黃伊汶 | Emma Wong |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: | 眾之歌 | Wu Zhi Liang | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 月半小夜曲 | Yue Ban Xiao Ye Qu | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 忘不了您 | Wang Bu Liao Ni | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 飛花 | Fei Hua | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 雨夜的浪漫 | Yu Ye Di Lang Man | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 深深深 | Shen Shen Shen | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 恩愛的你 | Zui Ai Di Ni | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: | 一生想你 | Yi Sheng Xiang Ni | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR RAILWAY PLAZA 39 CHATHAM ROAD SOUTH TSIMSHATSUI KOWLOON HONG KONG   TEL (852) 2301-5888   FAX (852) 2312-7322
ACCOUNTS DEPT 3340 FLOOR WESTIN CENTRE 26 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG   TEL (852) 2796-3492   FAX (852) 2790-3281
WAREHOUSE DEPT 3RD FLOOR WESTIN CENTRE 26 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG   TEL (852) 2796-3492   FAX (852) 2796-7309



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 愛的替身/I De Ti Shen | | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: Don't Say Goodbye | Don't Say Goodbye | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 告別校園時 Shi | Gao Bie Xiao Yuan Shi | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 愛是這樣甜 Tian | Ai Shi Zhe Yang Tian | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 不知不覺愛上你 | Bu Zhi Bu Jue Ai Seng Ni | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 情非裝來定輸對 | Qian Feng Shui Lai Ding Chao Dui | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 一生不變別人 | Yi Shen Bu Ai Bie Ren | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 多么想對 | Dong Zhi Han Hao | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 愛到你發狂 | Ai Dao Ni Fa Kuang | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 舊夢如夢 | Jiu Huan Ru Meng | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 玩出火 | Wan Chu Huo | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | MAGGIE | MAGGIE | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 誰比我差 | Shui Ke Gai Bian | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 愛不放手 | Ai Bu Shi Shou | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 幼心遊玩區 Qu | Zhi Xin Dang Wan Qu | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 舊日之詩篇話 Xia | Xia Ri Zhi Shen Huo | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |

- 4 -

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
4TH FLOOR RAILWAY PLAZA 39 CHATHAM ROAD SOUTH TSIMSHATSUI KOWLOON HONG KONG    TEL (852) 2301-5888    FAX (852) 2302-7376
ACCOUNTS DEPT 23RD FLOOR WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL (852) 2796-3492    FAX (852) 2796-3201
WAREHOUSE DEPT 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD KWUN TONG, KOWLOON, HONG KONG    TEL (852) 2796-3492    FAX (852) 2796-7804



- 5 -

| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 深深愛著您忘記 | Qiu Mi Qi Yu Ji | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley:理想與和平 | Li Xiang Yu Ho Ping | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 只想到 | Al Shan Dao | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 護花使者 | Hu Fa Shi Zhe | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 愛情陷阱 | Ai Qing Xian Jing | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 愛的根源 | Ai Do Jin Yuan | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 大會堂演奏廳 | Da Hui Tang Yan Zou Ting | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 一生中最愛 | Yi Sheng Zhong Zui Ai | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 一首歌一個故事 | Yi Shou Ge Yi Ge Gu She | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 愛在深秋 | Ai Zai Sheng Qiu | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 相逢非偶然 | Xiang Shi Fei Ou Yan | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 誰能明白我 | Shei Yuen Feng Shou | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 雖然分手 | Sui Ran Fen Shou | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 雨絲情愁 | Yu Si Qing Chou | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 只因你愛我 | Zhi Xiang Ni Hui Ya | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 小風波 | Xiao Feng Bo | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 紅日 | Hong Ri | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: | | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH TSIMSHATSUI KOWLOON HONG KONG   TEL (852) 2304-5888   FAX (852) 2312-9326
ACCOUNTS DEPT 23RD FLOOR WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG KOWLOON HONG KONG   TEL (852) 2796-2493   FAX (852) 2796-3285
GRAPEHOUSE DEPT 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG   TEL (852) 2796-3992   FAX (852) 2152-7509



- 6 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 浦風的漢子 | Bao Feng De Han Zi | 舞台腳步左右走動 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 夏日薰風 | Xia Ri Han Feng | 舞台腳步左右走動 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 朋友 | Peng You | 舞台腳步左右走動 | Alan Tam & Hacken Lee |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
5TH FLOOR RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH TSIMSHATSUI, KOWLOON, HONG KONG   TEL (852) 2301-1111   FAX (852) 2312-7326
ACCOUNTS DEPT: 23RD FLOOR WESTIN CENTRE, 26 HUNG TO ROAD KWUN TONG, KOWLOON, HONG KONG   TEL (852) 2796-3492   FAX (852) 2796-3262
WAREHOUSE DEPT: 3RD FLOOR WESTIN CENTRE, 26 HUNG TO ROAD KWUN TONG, KOWLOON, HONG KONG   TEL (852) 2796-3492   FAX (852) 2796-7509



## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 980991-0 | 15 Aug 2003 | UML | 陳慧嫻-倩慧結 | 倩慧結 | Qing Yi Jie | 陳慧嫻 | Priscilla Chan |
| 981376-6 | 17 Oct 2003 | UML | 2R – Two Of Us AVEP | 我倆個 | Wo Lia Ge | 2R | 2R |
| 981092-4 | 5 Sept 2003 | UML | 余文樂- Lost and Found | 失戀博物館 | Shi Lian Bo Wu Guan | 余文樂 | Shawn Yue |
| 981376-6 | 17 Oct 2003 | UML | 2R – Two Of Us AVEP | 2 人新裝(TVB 周刊 Cover Girl 選舉主題曲) | Er Ren Xin Zhuang(TVB Weekly Cover Girl Section Theme Song) | 2R | 2R |
| 981316-4 | 5 Oct 2003 | UML | 李克勤-Custom Made | 舊生會 | Jiu Sheng Hui | 李克勤 | Hacken Lee |
| 981316-4 | 6 Oct 2003 | UML | 李克勤-Custom Made | 多眠夏涼 | Dong Nuan Xia Liang | 李克勤 | Hacken Lee |




UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR RAILWAY PLAZA 39 CHATHAM ROAD SOUTH TSIMSHATSUI, KOWLOON HONG KONG   TEL (852) 2301-5888   FAX (852) 2312-7228
ACCOUNTS DEPT 35RD FLOOR WESTIN CENTRE 26 HUNG TO ROAD KWUN TONG, KOWLOON HONG KONG   TEL (852) 2796-3493   FAX (852) 2796-3781
WAREHOUSE DEPT 3RD FLOOR WESTIN CENTRE 26 HUNG TO ROAD, KWUN TONG, KOWLOON HONG KONG   TEL (852) 2796-3492   FAX (852) 2754-7509



## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 980991-0 | 15 Aug 2003 | UML | 陳慧嫻 情意結 | 情意結 | Qing Yi Jie | 陳慧嫻 | Priscilia Chan |
| 981376-8 | 17 Oct 2003 | UML | 2R – Two Of Us AVEP | 我倆個 | Wo Lia Ga | 2R | 2R |
| 981092-4 | 5 Sept 2003 | UML | 余文樂 - Lost and Found | 失樂博物館 | Shi Lan Bo Wu Guan | 余文樂 | Shawn Yue |
| 981376-8 | 17 Oct 2003 | UML | 2R – Two Of Us AVEP | 2 人新裝(TVB 周刊 Cover Girl 選舉主題曲) | Er Ren Xin Zhuang(TVB Weekly Cover Girl Section Theme Song) | 2R | 2R |
| 981318-4 | 6 Oct 2003 | UML | 李克勤 - Custom Made | �儲生會 | Jiu Sheng Hui | 李克勤 | Hacken Lee |
| 981318-4 | 6 Oct 2003 | UML | 李克勤 - Custom Made | 多歌夏涼 | Dong Nuan Xia Liang | 李克勤 | Hacken Lee |



UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG    TEL: (852) 2201-5666    FAX: (852) 2312-7329
ACCOUNTS DEPT 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL: (852) 2796-3492    FAX: (852) 2796-3367
WAREHOUSE DEPT 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL: (852) 2796-3414    FAX: (852) 2754-7591



## SCHEDULE "E"
## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title (Chinese) | Track Title (English) | Name of Artists (Chinese) | Name of Artists (English) |
|---|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左鄰右手演唱會 2003 山下的人 | 山下的人 | Shan Xia De Ren | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左鄰右手演唱會 2003 左顧右盼 | 左顧右盼 | Zuo Lin You Li | 譚詠麟/李克勤 | Alan Tam/Hacken Lee |
| 0381872 | 1 Apr 2003 | UML | 黃凱芹 Unforgettable 演唱會 | 美好世界 | Geng Hao Shi Jie | 黃凱芹 | Chris Wong |
| 98D6884 | 25 Apr 2003 | UML | 手之舞 Everlast | 各久之情 | Ha Jiu Bi Fen | 李克勤 | Hacken Lee |
| 0577802 | 24 Jan 2003 | UML | 張裕軒-My Way | 期待 | Qi Dai | 張裕軒 | Hins Cheung |
| 9807627 | 20 May 2003 | UML | double.r -double.r | 十分 K | Shi Fen K | Double.r, 梁焯璇/范振鋒 | Double.r - Ricky Fan/Roland Leung |
| 0381882 | 1 Apr 2003 | UML | 黃凱芹 Unforgettable 演唱會 (This version) | 更好世界(the version) | Geng Hao Shi Jie | 黃凱芹 | Chris Wong |
| 0381882 | 1 Apr 2003 | UML | | | Zai Jian Lu Si Ma Li | 黃凱芹 | Chris Wong |
| 9810924 | 5 Sept 2003 | UML | Shawn Yue -Lost and Found | 司機 | Si Ji | 余文樂 | Shawn Yue |
| 9806864 | 25 Apr 2003 | UML | 手之舞 Everlast | 第一個人 | Al Yi Ge Ren | 李克勤/陳慧琳 | Hacken Lee/Kelly Chen |
| 0976892 | 22 Jan 2002 | UML | 不一樣的演唱會-許冠傑 | 難得糊塗 | Nan De Hu Tu | 譚詠麟 | Alan Tam |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
4TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG    TEL (852) 2301-5666    FAX (852) 2312-7326
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL (852) 2796-3401    FAX (852) 2796-2287
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL (852) 2796-3478    FAX (852) 2796-2807

UNIVERSAL

- 2 -

| Number | Date | Label | Chinese Title | Subtitle | Pinyin | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | JML | 左麟右李演唱會 2003 (Victory/live) | | Victory/(live) | 譚詠麟/李克勤 | Alan Tam/Chris Wong |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 (西瓜/live) | | Gao Mei/(live) | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 日歌一(龍映策(live)GuShi (live) | Yi Shou Ge Yi Ge | 譚詠麟/李克勤 | Alan Tam/Hacken Lee |
| 9807842 | 27 May 2003 | JML | 好容易 | 今人心醉? | He Ju Bi Fan? | 李克勤陳慧琳 | Hacken Lee/Jolie Chan |
| 9807826 | 20 May 2003 | UML | Double I - Double I | 安哥之歌 | An Ge Zhi Ge | Double I | Double I |
| 9878692 | 22 Jan 2002 | UML | 不一樣的煙火 - 難得 | 難得糊塗 | Nan De Hu Tu | 譚詠麟/陳慧琳 | Alan Tam/Chris Wong |
| 9806884 | 25 Apr 2003 | UML | 李克勤 Everlast | 兒女私情 | Er Nu Qing | 李克勤 | Hacken Lee |
| 9806884 | 25 Apr 2003 | UML | 李克勤 Everlast | 三千零一夜 | San Qian Ling YI Ye | 李克勤 | Hacken Lee |
| 0381012 | 20 Jun 2003 | UML | 不一樣的煙火 第二章 | 達後(國) | Da Hou | 譚詠麟 | Alan Tam |
| 9810087 | 15 Jul 2003 | UML | 黃伊汶 - Emme | 戈男 | Ge Nian | 黃伊汶 | Emme Wong |
| 9809810 | 15 Aug 2003 | UML | 我愛過一件麗甚麼 | 明日有明天 | Ming Ri You Ming Tian | 陳慧嫻 | Priscilla Chan |
| 9808788 | 24 Jun 2003 | UML | 我愛你 - Wish you were Here | 這亞難受 | YI AI Nan Shou | 黃凱芹 | Chris Wong |
| 9819700 | 15 Oct 2003 | UML | 一two ofUs | 第28天 | O 28 Tian | CK | CK |
| 9810924 | 5 Sept 2003 | JML | Shawn Yue - Lost and Found | 處變指數 | Zul AI Zhi Shu | 余文樂 | Shawn Yue |
| 9810087 | 15 Jul 2003 | JML | 黃伊汶 - Emme | SHOW ME LOVE | SHOW ME LOVE | 黃伊汶 | Emma Wong |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
8TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL: (852) 2304-3600   FAX: (852) 2313-7526
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2799-6492   FAX: (852) 2790-3267
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2344-7300



| Number | Date | | Title | | Romanization | | Artist |
|---|---|---|---|---|---|---|---|
| 9809910 | 15 Aug 2003 | UML | 陳慧嫻 – 情繫經 | 給花基素 | Nan Hua Ro Cao | 林愛嫻靈心所 | Priscilla Wong/Jade Kwan |
| 9813154 | 6 Oct 2003 | UML | Hacken Lee – Custom Made | 我不會唱歌 | Wo Bu Hai Chang Ge | 李克勤 | Hacken Lee |
| 9807889 | 20 May 2003 | JML | Double.r-Double.r | 代言人 | Dai Yan Ren | | Double.r |
| 9906896 | 15 Aug 2003 | UML | 陳松伶-松和關係 | 生命天使 | Sheng Ming Tian Shi | 陳松伶 | Chien Song Ling |
| 9808788 | 24 Jun 2003 | UML | 黃凱芹 – Wish you were here | 個人島 | Wu Ren Cao | 黃凱芹 | Chris Wong |
| 9811782 | 1 Sept 2003 | UML | 張敬不能 | 張敬不能 | Chang Ye Bu Mian | 黃伊玲/李靜龍 | Emma Wong/Terrence Lee |
| 9810067 | 15 Jul 2003 | UML | 黃伊玲 – Emma | 愛不起 | Ai Shi Jiu | 黃伊玲 | Emma Wong |
| 0381782 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: | 武之亮 | Wu Zhi Liang | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381782 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 月半小夜曲 Yue Ban Xiao Ye Qu | | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381782 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 忘不了您 Wang Bu Le N | | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381782 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 飛花 Fei Hua | | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2002 | 最後的夜裡 Yin Ya Di Leng Alan | | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 深深深 Shen Shen Shen | | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381782 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 一生想念 M Sheng Xiang Ni | | | 譚詠麟(李克勤) | Alan Tam & Hacken Lee |

- 3 -

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
5TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG    TEL: (852) 2765-6660    FAX: (852) 2311-7311
ACCOUNTS DEPT 13/40 FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL: (852) 2799-3452    FAX: (852) 2796-3297
WAREHOUSE DEPT. 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL: (852) 2796-3452    FAX: (852) 2796-7309



- 4 -

| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | Medley: 愛的替身/Ai De Ti Shen | | | Alan Tam & Hacken Lee |
|---|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | Medley: Don't Say Goodbye | Don't Say Goodbye | | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | Medley: 告別的黎明 Shi | Gan Bie Xiao Yuen | | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | Medley: 多謝你輕輕帶 | Ai Shi Zhe Yang Tian | | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | 不知不覺愛上你 | Bu Zhi Bu Jue Ai Seng Ni | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2013 | 情濃意未完曙 | Qian Pong Shui Lai Ding Chao Dui | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | 一生不是別人 | Yi Shen Bu Ai Bie Ren | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | 多之毫秒 | Dong Zhi Hao Hao | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | 愛到你發狂 | Ai Dan Ni Fa Kuang | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | 濃濃如夢 | Ju Huan Ru Meng | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | 好想火 | Wan Chu Huo | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | MOODGIE | MOODGIE | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | 麗日家變 | Shui Ko Gai Bian | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | 愛不釋手 | Ai Bu Shi Shou | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | Medley: 知心愛人之夜 | Zhi Xin Dang Wan Ou... | | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 在麗台季演唱會 2003 | Medley: 夏日之戀 | Xia Ri Zhi Shen Huo | | Alan Tam & Hacken Lee |



UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL (852) 2731-5883   FAX (852) 2312-7329
ACCOUNTS DEPT 33RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL (852) 2796-3159   FAX (852) 2799-5767
WAREHOUSE DEPT 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL (852) 2796-3492   FAX (852) 2799-7909



- 5 -

| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 陳浪奇溫記 Qiu Mi Qi Yu Ji | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley:這些感覺和子 Li Xiang Yu He Ping | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 陪著你 Ai Shen Dao | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 愛在深秋 Ai Fa Shi Zhe | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 愛情陷阱 Ai Qing Xian Jing | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381782 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 愛的根源 Ai De Jin Yuan | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381782 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 大家拿紙掩嘴 De Hui Teng Yan Zou Ting | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 一生中最愛 Yi Sheng Zhong Zui Ai | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 一首歌一個故事 Yi Shou Ge Yi Ge Gu Shie | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381762 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 愛在醉秋 Ai Zai Sheng Qiu | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 想她多我愛 Xiang Shi Fei Gu Yan | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 愛情陷阱 Sha Yuan Feng Shaoqing | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 用陽 情意 Yu Si Qing Chou | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley:只想你好 Zhi Xiang Ni Hi Yo | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 小風波 Xiao Feng Bo | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Medley: 紅日 Hong Ri | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR RAILWAY PLAZA 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG    TEL (852) 2730-8888    FAX (852) 2312-7323
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL: (852) 2796-3459    FAX (852) 2796-3207
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL: (852) 2796-3452    FAX (852) 2794-2309



-6-

| | | | | | | |
|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 激讴约濊子 | Bao Feng De Han Zi | 暴風的漢子 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 夏日精凰 | Xu Ri Han Feng | 煦日寒風 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 關灵 | Peng You | 朋友 | Alan Tam & Hacken Lee |



UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
8TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL: (852) 2301-6686   FAX: (852) 2368-7365
ACCOUNTS DEPT, 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2790-6663   FAX: (852) 2790-2269
WAREHOUSE DEPT, 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2790-5482   FAX: (852) 2754-1999



## AFFIDAVIT OF CHAN FAI HUNG

I, **Chan Fai Hung** of **Suites 2705-9 Tower 6, The Gateway, 9 Canton Road, Tsimshatsui, Kowloon, Hong Kong**, MAKE OATH AND SAY:

1.  I am the **Managing Director** of **EMI Group Hong Kong Limited** (the "**Company**"), and as such I have knowledge of the matters referred to herein.

2.  The Company, either directly or through its subsidiary or affiliated labels, owns and/or has exclusive legal control of all worldwide copyright interests in the karaoke audio-visual works listed in Schedules "A" and "B" to my affidavit (the "**Videos**").

3.  The Company is party to an agreement with TC Worldwide Ltd. ("**TCW**"), dated **June 1, 2003** (the "**Master Licence Agreement**"). Any capitalized defined words or phrases used in my affidavit shall have the same meaning as provided in the Master Licence Agreement, unless otherwise defined herein. All rights confirmed under this affidavit are subject to the terms, conditions and limitations in the Master Licence Agreement.

4.  Pursuant to the Master Licence Agreement, the Company granted to TCW, among other rights, the exclusive rights to reproduce and use, and authorize third parties to reproduce and commercially use, the Videos in karaoke outlets in the United States of America and Canada, and to collect licence fees in respect of such reproduction and use.

5.  The Videos listed in Schedule "A" to my affidavit constitute the Company's Back Catalogs as of September 30, 2003, and shall form Attachment 1 to the Master Licence Agreement.

6.  The Videos listed in Schedule "B" to my affidavit constitute the Company's Control Catalogs as of September 30, 2003, and shall form Attachment 2 to the Master Licence Agreement.

7.  The Company has approved TCW's sub-license of its rights pursuant to the Master Licence Agreement:

    a.  to its affiliate, Entral Group International LLC, in respect of the territory of the United States; and
    b.  to its affiliate, Entral Group International Inc., in respect of the territory of Canada.

8.  The Company has authorized TCW and its authorized affiliates to file and maintain copyright registrations in respect of the Videos in the United States and Canada as Company's agent.

9.  I swear this affidavit in support of the Master Licence Agreement, and any proceedings that may be brought by TCW, Entral Group International LLC and/or Entral Group International Inc. to enforce their rights thereunder.

10. I declare under penalty of perjury under the laws of Hong Kong, Canada and the United States of America that the foregoing is true and correct.

SWORN BEFORE ME at the City of )
**Hong Kong SAR,** )
on November 11 2003. )
)

**Chan Fai Hung**

**Witnessed by Wendy Ng**

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title Chinese | Track Title English | Name of Artists Chinese | Name of Artists English |
|---|---|---|---|---|---|---|---|
|  |  | EMI |  | 至歌设送别 |  | 通缉犯 | Patrick Tam |
|  |  | EMI |  | 不能说花 |  | Cookies |  |
|  |  | EMI |  | 能不能說密 |  | Cookies |  |
|  |  | EMI |  | 緣聚你上人 |  | Cookies |  |
|  |  | EMI |  | 找人離婚 |  | Cookies |  |
|  |  | EMI |  | 爱别中 |  | Cookies |  |
|  |  | EMI |  | 陽漸離你風 |  | Cookies |  |
|  |  | EMI |  | 一發至知 |  | Shine |  |
|  |  | EMI |  | 恩怨好歌 |  | Shine |  |
|  |  | EMI |  | 入人相入 |  | Shine |  |
|  |  | EMI |  | 多谷美好色 |  | Shine |  |
|  |  | EMI |  | 未成年 |  | Shine |  |
|  |  | EMI |  | 伊利爱花公墓茶 |  | Shine |  |
|  |  | EMI |  | 熱血路人 |  | Shine+答案 |  |
|  |  | EMI |  | 芝能 |  | Shine |  |
|  |  | EMI |  | 坐能 |  | Shine |  |
|  |  | EMI |  | 繪對 |  | Shine |  |
|  |  | EMI |  | 勢爱怅 |  | Shine+何韵诗 | Shine+Denise Ho |
|  |  | EMI |  |  |  | 台湾文+郑少秋+杨千嬅+何韵诗 | Edmond Leung+Ronald Cheng+Miriam Yeung+Denise Ho |
|  |  | EMI |  | 大打火機 |  | 梁漢文 | Edmond Leung |
|  |  | EMI |  | 少林内功 |  | 梁漢文 | Edmond Leung |
|  |  | EMI |  | 改朝代 |  | 梁漢文 | Edmond Leung |
|  |  | EMI |  | 666 |  | 梁漢文 | Edmond Leung |

## SCHEDULE "J"
## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title Chinese | Track Title English | Name of Artists Chinese | Name of Artists English |
|---|---|---|---|---|---|---|---|
| | | EMI | | | Shampoo | 何超儀 | Denise Ho |
| | | EMI | | 再見釣蝦場(?) | | 何超儀 | Denise Ho |
| | | EMI | | 水花四濺 | | 何超儀 | Denise Ho |
| | | EMI | | 天使熊 | | 何超儀 | Denise Ho |
| | | EMI | | 迷你國度 | | 何超儀 | Denise Ho |
| | | EMI | | 難分 | | 何超儀 | Denise Ho |
| | | EMI | | 兄弟 | | 何超儀 | Denise Ho |
| | | EMI | | 謊話笥 | | 何超儀 | Denise Ho |
| | | EMI | | 666 | | 亮亮 | Edmond Leung |
| | | EMI | | 七美 | | 亮亮 | Edmond Leung |
| | | EMI | | 501 | | 亮亮 | Edmond Leung |
| | | EMI | | 迷途父 | | 亮亮 | Edmond Leung |
| | | EMI | | | Forever Friends | Cookies |  |
| | | EMI | | 紅地毯 | | Cookies |  |
| | | EMI | | 上學去上學 | | Cookies |  |
| | | EMI | | 迷你裙 | | Cookies |  |
| | | EMI | | 維納一族 | | Cookies |  |
| | | EMI | | 千變萬化 | | Cookies |  |
| | | EMI | | 典型戀愛觀 | | Cookies |  |
| | | EMI | | 宇宙戰爭 | | Cookies |  |
| | | EMI | | 科學怪人的煩惱 | | Cookies |  |
| | | EMI | | 驚心 | | Shine |  |
| | | EMI | | 就在燈火闌珊處 | | Shine |  |
| | | EMI | | 去到邊打到邊 | | Shine |  |
| | | EMI | | 黑紙紮 | | Shine |  |
| | | EMI | | 伊利沙伯 | | Shine |  |
| | | EMI | | 18區 | | Shine |  |
| | | EMI | | 燦爛 | | Shine |  |
| | | EMI | | 天天藍 | | Shine |  |
| | | EMI | | 彩虹下的彩虹 | | Shine |  |
| | | EMI | | 少男心事 | | Shine |  |
| | | EMI | | 如果我是隻貓(feat. 陳奕迅) | | | |

| 編號 | 日期 | | | 專輯 | 原唱所屬唱片公司 (Cat. 英文版) | Shina | |
|---|---|---|---|---|---|---|---|
| | | EMI | | | | 新藝寶 | Shine |
| | | EMI | | | | | Shine |
| | | EMI | | | 心願 | | |
| | | EMI | | | 愛到發燒 | 陳小春 | Victor Chan |
| | | EMI | | | 我的心裡只有你 | 陳小春 | Victor Chan |
| | | EMI | | | 名譽掃地 | 陳小春 | Victor Chan |
| | | EMI | | | 獨家試愛 | 陳小春 | Victor Chan |
| | | EMI | | | 算了吧 | 陳小春 | Victor Chan |
| | | EMI | | | 亂世佳人 | 陳小春 | Victor Chan |
| | | EMI | | | 沒那麼簡單 | 陳小春 | Victor Chan |
| | | EMI | | | 重頭開始 | 陳小春 | Victor Chan |
| | | EMI | | | 假情真愛 | 陳小春 | Victor Chan |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 愛情安歌 | 陳小春 | Victor Chan |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 半開門 | 陳小春 | Chi Lam Cheung |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 如果愛情可以 | 張智霖 | Chi Lam Cheung |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 愛中有恨 | 張智霖 | Chi Lam Cheung |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 小事化大 | 彭羚 | Cass Phang |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 如果有緣 | 彭羚 | Cass Phang |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 完全因你 | 彭羚 | Cass Phang |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 懷念我們的冬 | 林子祥 | George Lam |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 千枝針刺在心 | 林子祥 | George Lam |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 從不言真的愛 | 巫啟賢 | Eric Moo |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 紅塵來去一場夢 | 巫啟賢 | Eric Moo |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 太傻 | 巫啟賢 | Eric Moo |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 紅燈綠燈 | 劉小慧 | Alice Lau |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 生生世世 | 伍詠薇 | Christine Ng |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 分飛的星塵 | 伍詠薇 | Christine Ng |
| 724349241626 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 1) | 半開門 | 張智霖 | Chi Lam Cheung |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 再續未了緣 | 張智霖 | Chi Lam Cheung |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 為愛犧牲 | 張智霖 | Chi Lam Cheung |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 一千零一夜 | 彭羚 | Cass Phang |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 忘不了 | 彭羚 | Cass Phang |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 再不去想 | 彭羚 | Cass Phang |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 十分愛 | 林子祥 | George Lam |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 分分鐘需要你 | 林子祥 | George Lam |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 心酸的情歌 | 巫啟賢 | Eric Moo |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 情難眠 | 巫啟賢 | Eric Moo |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 相約人在風雨中 | 劉小慧 | Alice Lau |
| 724349241923 | 07/07/00 | EMI | | EMI Millennium Hits Karaoke (Vol 2) | 甚麼都願意 | 劉小慧 | Alice Lau |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724349241923 | 0707/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 大浪淘沙留住了 | | | 他.$ | Christine Ng |
| 724349191 | 30/12/98 | EMI | EMI Karaoke Hits | 只道相思苦 | | | $.1% | Cass Phang |
| 724349191 | 30/12/98 | EMI | EMI Karaoke Hits | 擦回眸不相恋 | | | 彩绘 | Cass Phang |
| 724349192 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 化作春天地 | | | $.3.3 | Cass Phang |
| 724349192 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 特别嘉宾盏 | | | $.5% | Chi Lam Cheung |
| 724349192 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 变 | | | $.1% | Chi Lam Cheung |
| 724349192 | 29/12/97 | EMI | The Best of EMI Karaoke Vol 1 | 苦色玫瑰 | | | 彩绘彩 | Cass Phang |
| 724349192 | 29/12/97 | EMI | The Best of EMI Karaoke Vol 1 | 只因你太美 | | | $.1% | Cass Phang |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 让世界更好 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 一百万个愿望 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 旧 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 比较快乐 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 自然的 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 女主角 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 最后知道 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 情深非你莫属 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 旧情人 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 说爱你 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 一刀一个愿望 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 变天一定快乐 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 相遇 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 今朝 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 一人看一个 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 小风波 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 超凡脱俗 | | | 梦成真 | Vivian Lai |
| 724353997502 | | EMI | 梦想成真/Dream Comes True 夢成真演唱會 | 自由的日子 | | | 梦成真 | Vivian Lai |

## AFFIDAVIT OF NG YU

I, Ng Yu, of 28/F., Emperor Group Centre, 288 Hennessy Road, Wanchai, Hong Kong, MAKE OATH AND SAY:

1.  I am the Chief Executive Officer of Emperor Entertainment (Hong Kong) Limited (the **"Company"**), and as such I have knowledge of the matters referred to herein.

2.  The Company, either directly or through its subsidiary labels, owns and has exclusive legal control of all worldwide copyright interests in the karaoke audio-visual works listed in Schedules "A" and "B" to my affidavit (the **"Videos"**).

3.  The Company is party to an agreement with TC Worldwide Ltd. (**"TCW"**), dated March 1, 2003 (the **"Master Licence Agreement"**). Any capitalized defined words or phrases used in my affidavit shall have the same meaning as provided in the Master Licence Agreement, unless otherwise defined herein.

4.  Pursuant to the Master Licence Agreement, the Company granted to TCW, among other rights, the exclusive rights to reproduce and use, and authorize third parties to reproduce and commercially use, the Videos in karaoke outlets in the United States of America and Canada, and to collect licence fees in respect of such reproduction and use.

5.  The Videos listed in Schedule "A" to my affidavit constitute the Company's Back Catalogs as of September 30, 2003, and shall form Attachment 1 to the Master Licence Agreement.

6.  The Videos listed in Schedule "B" to my affidavit constitute the Company's Control Catalogs as of September 30, 2003, and shall form Attachment 2 to the Master Licence Agreement.

7.  The Company has approved TCW's assignment of its rights pursuant to the Master Licence Agreement:

    a.  to its affiliate, Entral Group International LLC, in respect of the territory of the United States; and

    b.  to its affiliate, Entral Group International Inc., in respect of the territory of Canada.

8.  The Company has authorized TCW and its authorized affiliates to file and maintain copyright registrations in respect of the Videos in the United States and Canada as Company's agent.

9.  I swear this affidavit in support of the Master Licence Agreement, and any proceedings that may be brought by TCW, Entral Group International LLC and/or Entral Group International Inc. to enforce their rights thereunder.



- 2 -

10.  I declare under penalty of perjury under the laws of Hong Kong, Canada and the
     United States of America that the foregoing is true and correct.

SWORN BEFORE ME at the City of    )
Hong Kong on October 22, 2003.     )
                                   )
                                   )    Ng Yu
                                   )
_____
Florence Chan