**ATTACHMENT 1**

**LIST OF BACK CATALOGS**

**EEG & MusicPlus Artistes**

| NO | LABEL | ARTISTES | SONGS | CD Release Date | Catalogue |
|---|---|---|---|---|---|
| 1 | EEG | [Bernard Chow MTV] | 敢愛敢過 | Apr-02 | Back Catalogue |
| 2 | EEG | [Twins MTV] | 女校男生 | Aug-01 | Back Catalogue |
| 3 | EEG | [Twins MTV] | 明愛暗戀補習社 | Aug-01 | Back Catalogue |
| 4 | EEG | [Twins MTV] | 換季 | Aug-01 | Back Catalogue |
| 5 | EEG | [Twins MTV] | 有所不知 | Nov-01 | Back Catalogue |
| 6 | EEG | [Twins MTV] | 愛情當入樽 | Nov-01 | Back Catalogue |
| 7 | EEG | [Twins MTV] | 戀愛大過天 | Nov-01 | Back Catalogue |
| 8 | EEG | [Twins MTV] | 大浪漫主義 (國台Version) | Jan-02 | Back Catalogue |
| 9 | EEG | [Twins MTV] | 孖寶668 | Jan-02 | Back Catalogue |
| 10 | EEG | [Twins MTV] | 二人世界杯 | May-02 | Back Catalogue |
| 11 | EEG | [Twins MTV] | 眼紅紅 | May-02 | Back Catalogue |
| 12 | EEG | [Twins MTV] | ICHIBAN興奮 | Aug-02 | Back Catalogue |
| 13 | EEG | [Twins MTV] | 大紅大紫 | Aug-02 | Back Catalogue |
| 14 | EEG | [Twins MTV] | 梨渦淺笑 | Aug-02 | Back Catalogue |
| 15 | EEG | [Twins MTV] | 風爭奧風 | Nov-02 | Back Catalogue |
| 16 | EEG | [Twins MTV] | 星星月亮太陽 | Nov-02 | Back Catalogue |
| 17 | EEG | [Twins MTV] | 百試不厭 | Nov-02 | Back Catalogue |
| 18 | EEG | [Twins ICHIBAN興奮演唱會] | ICHIBAN興奮 | Nov-02 | Back Catalogue |
| 19 | EEG | [Twins ICHIBAN興奮演唱會] | 二人世界杯 | Nov-02 | Back Catalogue |
| 20 | EEG | [Twins ICHIBAN興奮演唱會] | 飛綿 | Nov-02 | Back Catalogue |
| 21 | EEG | [Twins ICHIBAN興奮演唱會] | 你是我的UFO | Nov-02 | Back Catalogue |
| 22 | EEG | [Twins ICHIBAN興奮演唱會] | 一面之緣 (Twins/容祖兒) | Nov-02 | Back Catalogue |
| 23 | EEG | [Twins ICHIBAN興奮演唱會] | 健康歌 | Nov-02 | Back Catalogue |
| 24 | EEG | [Twins ICHIBAN興奮演唱會] | 啪啪哈姆太郎 | Nov-02 | Back Catalogue |
| 25 | EEG | [Twins ICHIBAN興奮演唱會] | 200%咒語 | Nov-02 | Back Catalogue |
| 26 | EEG | [Twins ICHIBAN興奮演唱會] | 有所不知 | Nov-02 | Back Catalogue |
| 27 | EEG | [Twins ICHIBAN興奮演唱會] | 梨渦淺笑 | Nov-02 | Back Catalogue |
| 28 | EEG | [Twins ICHIBAN興奮演唱會] | 給愛麗斯(陳奕迅/Twins) | Nov-02 | Back Catalogue |
| 29 | EEG | [Twins ICHIBAN興奮演唱會] | 愛情當入樽 | Nov-02 | Back Catalogue |
| 30 | EEG | [Twins ICHIBAN興奮演唱會] | 明愛暗戀補習社 | Nov-02 | Back Catalogue |
| 31 | EEG | [Twins ICHIBAN興奮演唱會] | 戀愛大過天 | Nov-02 | Back Catalogue |
| 32 | EEG | [Twins ICHIBAN興奮演唱會] | 朋友仔 | Nov-02 | Back Catalogue |
| 33 | EEG | [Twins ICHIBAN興奮演唱會] | 大浪漫主義 | Nov-02 | Back Catalogue |
| 34 | EEG | [Twins ICHIBAN興奮演唱會] | 眼紅紅 | Nov-02 | Back Catalogue |

Dockets.Justia.com

| | | | | | |
|---|---|---|---|---|---|
| 35 | EEG | [Twins ICHIBAN興奮演唱會] | Medley:學生手冊/哥哥 | Nov-02 | Back Catalogue |
| 36 | EEG | [Twins ICHIBAN興奮演唱會] | Medley: 豬腩肉/舊歡如夢/熱咖啡 | Nov-02 | Back Catalogue |
| 37 | EEG | [Twins ICHIBAN興奮演唱會] | 皆大歡喜(薛家燕/Twins) | Nov-02 | Back Catalogue |
| 38 | EEG | [Twins ICHIBAN興奮演唱會] | 和平日 | Nov-02 | Back Catalogue |
| 39 | EEG | [Twins ICHIBAN興奮演唱會] | 我們的紀念冊 | Nov-02 | Back Catalogue |
| 40 | EEG | [Twins ICHIBAN興奮演唱會] | 女校男生 | Nov-02 | Back Catalogue |
| 41 | EEG | [Twins ICHIBAN興奮演唱會] | ICHIBAN興奮 | Nov-02 | Back Catalogue |
| 42 | MP | [Yumiko MTV] | 有心人 | Nov-02 | Back Catalogue |
| 43 | MP | [Yumiko MTV] | 準情人的關懷 | Nov-02 | Back Catalogue |
| 44 | MP | [Yumiko MTV] | 撻隔熱 | Nov-02 | Back Catalogue |
| 45 | MP | [Maggie MTV] | I Wanna Be | Sep-02 | Back Catalogue |
| 46 | MP | [Mandy MTV] | 寵物男孩 | Sep-02 | Back Catalogue |
| 47 | MP | [王傑MTV] | 心雜 | Jan-00 | Back Catalogue |
| 48 | MP | [王傑MTV] | 可能 | Jan-00 | Back Catalogue |
| 49 | MP | [王傑MTV] | 我會知道幾時要退 | Jan-00 | Back Catalogue |
| 50 | MP | [王傑MTV] | 證明浪子心 | Jan-00 | Back Catalogue |
| 51 | MP | [王傑MTV] | 飄流物語 | Jan-00 | Back Catalogue |
| 52 | MP | [王傑MTV] | 不必再躲 | Jul-00 | Back Catalogue |
| 53 | MP | [王傑MTV] | 從今開始 | Aug-00 | Back Catalogue |
| 54 | MP | [王傑MTV] | 傷心1999 | Aug-00 | Back Catalogue |
| 55 | MP | [王傑MTV] | 不浪漫罪名 | Apr-01 | Back Catalogue |
| 56 | MP | [王傑MTV] | 萬歲 | Apr-01 | Back Catalogue |
| 57 | MP | [王傑MTV] | 忘記背叛(報復) | Jul-02 | Back Catalogue |
| 58 | MP | [王傑MTV] | 愛不起 | Jul-02 | Back Catalogue |
| 59 | MP | [王傑MTV] | 夢土上 | Jul-02 | Back Catalogue |
| 60 | EEG | [何嘉莉MTV] | I BELIEVE | Nov-99 | Back Catalogue |
| 61 | EEG | [何嘉莉MTV] | 非份之想 | Nov-99 | Back Catalogue |
| 62 | EEG | [何嘉莉MTV] | 過來人 | Aug-01 | Back Catalogue |
| 63 | EEG | [何嘉莉MTV] | 出發 | Jul-02 | Back Catalogue |
| 64 | EEG | [何嘉莉MTV] | 第一人選 | Jul-02 | Back Catalogue |
| 65 | EEG | [何嘉莉MTV] | 天關 | Jul-02 | Back Catalogue |
| 66 | EEG | [容祖兒MTV] | 誰來愛我 | Sep-00 | Back Catalogue |
| 67 | EEG | [容祖兒MTV] | 何苦 | Oct-99 | Back Catalogue |
| 68 | EEG | [容祖兒MTV] | 未知 | Oct-99 | Back Catalogue |
| 69 | EEG | [容祖兒MTV] | 逃避你 | Oct-99 | Back Catalogue |
| 70 | EEG | [容祖兒MTV] | 這分鐘更愛你 | Oct-99 | Back Catalogue |
| 71 | EEG | [容祖兒MTV] | 不容錯失 | Apr-00 | Back Catalogue |
| 72 | EEG | [容祖兒MTV] | 最新消息 | Apr-00 | Back Catalogue |
| 73 | EEG | [容祖兒MTV] | GOODBYE | Sep-00 | Back Catalogue |
| 74 | EEG | [容祖兒MTV] | 相當刺激 | Sep-00 | Back Catalogue |

2

| | | | | | |
|---|---|---|---|---|---|
| 75 | EEG | [容祖兒MTV] | 美麗在望 | Oct-00 | Back Catalogue |
| 76 | EEG | [容祖兒MTV] | 你說得對 | Jan-01 | Back Catalogue |
| 77 | EEG | [容祖兒MTV] | 我們都寂寞 | Jan-01 | Back Catalogue |
| 78 | EEG | [容祖兒MTV] | 痛愛 | Jan-01 | Back Catalogue |
| 79 | EEG | [容祖兒MTV] | 全身暑假 | Jun-01 | Back Catalogue |
| 80 | EEG | [容祖兒MTV] | 告解 | Jun-01 | Back Catalogue |
| 81 | EEG | [容祖兒MTV] | What's up | Oct-01 | Back Catalogue |
| 82 | EEG | [容祖兒MTV] | 怯 .. | Oct-01 | Back Catalogue |
| 83 | EEG | [容祖兒MTV] | 隆重登場 | Oct-01 | Back Catalogue |
| 84 | EEG | [容祖兒MTV] | Heart Beat (國) | Dec-01 | Back Catalogue |
| 85 | EEG | [容祖兒MTV] | 我不想他(國) | Dec-01 | Back Catalogue |
| 86 | EEG | [容祖兒MTV] | 習慣你 | Dec-01 | Back Catalogue |
| 87 | EEG | [容祖兒MTV] | 說真的(國) | Dec-01 | Back Catalogue |
| 88 | EEG | [容祖兒MTV] | 謝謝你愛我 (國) | Dec-01 | Back Catalogue |
| 89 | EEG | [容祖兒MTV] | Mad about you | May-02 | Back Catalogue |
| 90 | EEG | [容祖兒MTV] | 一面之緣 | May-02 | Back Catalogue |
| 91 | EEG | [容祖兒MTV] | 抱抱 | May-02 | Back Catalogue |
| 92 | EEG | [容祖兒MTV] | 特別嘉賓 | Oct-02 | Back Catalogue |
| 93 | EEG | [容祖兒MTV] | 明天愛誰(國) | Oct-02 | Back Catalogue |
| 94 | EEG | [容祖兒MTV] | 電我 | Oct-02 | Back Catalogue |
| 95 | EEG | [容祖兒MTV] | Dun Dun Dun (國) | Oct-02 | Back Catalogue |
| 96 | EEG | [容祖兒MTV] | 流沙 (國) | Oct-02 | Back Catalogue |
| 97 | EEG | [容祖兒MTV] | 心情不好(國) | Dec-02 | Back Catalogue |
| 98 | EEG | [容祖兒/吳浩康MTV] | 他都不愛我 | Mar-03 | Control Catalogue |
| 99 | EEG | [容祖兒-隆重登場演唱會MTV] | 逃避你 (清唱版) | Jan-02 | Back Catalogue |
| 100 | EEG | [容祖兒-隆重登場演唱會MTV] | 隆重登場 | Jan-02 | Back Catalogue |
| 101 | EEG | [容祖兒-隆重登場演唱會MTV] | 全身暑假 | Jan-02 | Back Catalogue |
| 102 | EEG | [容祖兒-隆重登場演唱會MTV] | 這分鐘更愛你 | Jan-02 | Back Catalogue |
| 103 | EEG | [容祖兒-隆重登場演唱會MTV] | 阿門 | Jan-02 | Back Catalogue |
| 104 | EEG | [容祖兒-隆重登場演唱會MTV] | 你說得對 | Jan-02 | Back Catalogue |
| 105 | EEG | [容祖兒-隆重登場演唱會MTV] | GOODBYE | Jan-02 | Back Catalogue |
| 106 | EEG | [容祖兒-隆重登場演唱會MTV] | 何苦 | Jan-02 | Back Catalogue |
| 107 | EEG | [容祖兒-隆重登場演唱會MTV] | Fantancy Prelude | Jan-02 | Back Catalogue |
| 108 | EEG | [容祖兒-隆重登場演唱會MTV] | 走著睡 | Jan-02 | Back Catalogue |
| 109 | EEG | [容祖兒-隆重登場演唱會MTV] | 穿花蝴蝶 | Jan-02 | Back Catalogue |
| 110 | EEG | [容祖兒-隆重登場演唱會MTV] | 香水 (謝霆鋒) | Jan-02 | Back Catalogue |
| 111 | EEG | [容祖兒-隆重登場演唱會MTV] | 告解 | Jan-02 | Back Catalogue |
| 111 | EEG | [容祖兒-隆重登場演唱會MTV] | 錦繡前程 (麗文) | Jan-02 | Back Catalogue |
| 112 | EEG | [容祖兒-隆重登場演唱會MTV] | Shall We Talk | Jan-02 | Back Catalogue |
| 113 | EEG | [容祖兒-隆重登場演唱會MTV] | 給自己的情書 | Jan-02 | Back Catalogue |

| | | | | | |
|---|---|---|---|---|---|
| 114 | EEG | [容祖兒-隆重登場演唱會MTV] | 男人最痛 | Jan-02 | Back Catalogue |
| 115 | EEG | [容祖兒-隆重登場演唱會MTV] | 逃避你 | Jan-02 | Back Catalogue |
| 116 | EEG | [容祖兒-隆重登場演唱會MTV] | 相當刺激 | Jan-02 | Back Catalogue |
| 117 | EEG | [容祖兒-隆重登場演唱會MTV] | 最新消息 | Jan-02 | Back Catalogue |
| 118 | EEG | [容祖兒-隆重登場演唱會MTV] | 不容錯失 | Jan-02 | Back Catalogue |
| 119 | EEG | [容祖兒-隆重登場演唱會MTV] | 女校男生 (Twins) | Jan-02 | Back Catalogue |
| 120 | EEG | [容祖兒-隆重登場演唱會MTV] | 最好時光 | Jan-02 | Back Catalogue |
| 121 | EEG | [容祖兒-隆重登場演唱會MTV] | 再見我的初戀 | Jan-02 | Back Catalogue |
| 122 | EEG | [容祖兒-隆重登場演唱會MTV] | 痛愛 | Jan-02 | Back Catalogue |
| 123 | EEG | [容祖兒-隆重登場演唱會MTV] | 未知 | Jan-02 | Back Catalogue |
| 124 | EEG | [容祖兒-隆重登場演唱會MTV] | 一首獨唱的歌 | Jan-02 | Back Catalogue |
| 125 | EEG | [容祖兒-隆重登場演唱會MTV] | 誰來愛我 | Jan-02 | Back Catalogue |
| 126 | EEG | [容祖兒-隆重登場演唱會MTV] | 美麗在望 | Jan-02 | Back Catalogue |
| 127 | EEG | [容祖兒-拉闊音樂會MTV] | Heartbeat (國語) | Sep-02 | Back Catalogue |
| 128 | EEG | [容祖兒-拉闊音樂會MTV] | 一句到尾 | Sep-02 | Back Catalogue |
| 129 | EEG | [容祖兒-拉闊音樂會MTV] | 仍然記得o個一次 | Sep-02 | Back Catalogue |
| 130 | EEG | [容祖兒-拉闊音樂會MTV] | 心裡日記 | Sep-02 | Back Catalogue |
| 131 | EEG | [容祖兒-拉闊音樂會MTV] | 再見我的初戀 | Sep-02 | Back Catalogue |
| 132 | EEG | [容祖兒-拉闊音樂會MTV] | 好心分手 | Sep-02 | Back Catalogue |
| 133 | EEG | [容祖兒-拉闊音樂會MTV] | 早有預謀 | Sep-02 | Back Catalogue |
| 134 | EEG | [容祖兒-拉闊音樂會MTV] | 我的麻煩男友 | Sep-02 | Back Catalogue |
| 135 | EEG | [容祖兒-拉闊音樂會MTV] | 沙堡壘 | Sep-02 | Back Catalogue |
| 136 | EEG | [容祖兒-拉闊音樂會MTV] | 抱抱 | Sep-02 | Back Catalogue |
| 137 | EEG | [容祖兒-拉闊音樂會MTV] | 兩門 | Sep-02 | Back Catalogue |
| 138 | EEG | [容祖兒-拉闊音樂會MTV] | 留給這世上我最愛的人 | Sep-02 | Back Catalogue |
| 139 | EEG | [容祖兒-拉闊音樂會MTV] | 假如 | Sep-02 | Back Catalogue |
| 140 | EEG | [容祖兒-拉闊音樂會MTV] | 眼紅紅 (容祖兒/Twins) | Sep-02 | Back Catalogue |
| 141 | EEG | [容祖兒-拉闊音樂會MTV] | 痛愛 | Sep-02 | Back Catalogue |
| 142 | EEG | [容祖兒-拉闊音樂會MTV] | 隆重登場, 全身暑假, 一面之緣 | Sep-02 | Back Catalogue |
| 143 | EEG | [容祖兒-拉闊音樂會MTV] | 愛 | Sep-02 | Back Catalogue |
| 144 | EEG | [容祖兒-拉闊音樂會MTV] | 落入凡間的天使 | Sep-02 | Back Catalogue |
| 145 | EEG | [容祖兒-拉闊音樂會MTV] | 舊日回憶的山丘 | Sep-02 | Back Catalogue |
| 146 | EEG | [馬宜靜MTV] | 反應慢 | Nov-00 | Back Catalogue |
| 147 | EEG | [張家輝MTV] | 假的希望 | Aug-00 | Back Catalogue |
| 148 | EEG | [張家輝MTV] | 如何對你傾訴 | May-01 | Back Catalogue |
| 149 | EEG | [張家輝MTV] | 直至有你之後 | May-01 | Back Catalogue |
| 150 | EEG | [張家輝MTV] | 寧願感傷心的給我自己 | May-01 | Back Catalogue |
| 151 | MP | [陳冠希MTV] | 要來便來 | Nov-00 | Back Catalogue |
| 152 | MP | [陳冠希MTV] | 極愛自己 | Nov-00 | Back Catalogue |
| 153 | MP | [陳冠希MTV] | 心中最愛 | May-01 | Back Catalogue |

| | | | | | |
|---|---|---|---|---|---|
| 154 | MP | [陳冠希MTV] | 新刺激 | May-01 | Back Catalogue |
| 155 | MP | [陳冠希MTV] | 解渴(國) | May-01 | Back Catalogue |
| 156 | MP | [陳冠希MTV] | 雙手插袋 | May-01 | Back Catalogue |
| 157 | MP | [陳冠希MTV] | 擁抱自由 | Aug-01 | Back Catalogue |
| 158 | MP | [陳冠希MTV] | 故意(國) | Nov-01 | Back Catalogue |
| 159 | MP | [陳冠希MTV] | 超速遊戲(國) | Nov-01 | Back Catalogue |
| 160 | MP | [陳冠希MTV] | 有幾壞 | Jul-02 | Back Catalogue |
| 161 | MP | [陳冠希MTV] | 冒險樂園 | Jul-02 | Back Catalogue |
| 162 | MP | [陳奕迅&林子祥903演唱會MTV] | SHALL WE TALK | May-02 | Back Catalogue |
| 163 | MP | [陳奕迅&林子祥903演唱會MTV] | Somethin' Stupid | May-02 | Back Catalogue |
| 164 | MP | [陳奕迅&林子祥903演唱會MTV] | Uptown Girl | May-02 | Back Catalogue |
| 165 | MP | [陳奕迅&林子祥903演唱會MTV] | YMCA好知己 | May-02 | Back Catalogue |
| 166 | MP | [陳奕迅&林子祥903演唱會MTV] | 十分十二寸 | May-02 | Back Catalogue |
| 167 | MP | [陳奕迅&林子祥903演唱會MTV] | 千億個夜晚 | May-02 | Back Catalogue |
| 168 | MP | [陳奕迅&林子祥903演唱會MTV] | 大開眼戒 | May-02 | Back Catalogue |
| 169 | MP | [陳奕迅&林子祥903演唱會MTV] | 友愛長存 | May-02 | Back Catalogue |
| 170 | MP | [陳奕迅&林子祥903演唱會MTV] | 天使的禮物 | May-02 | Back Catalogue |
| 171 | MP | [陳奕迅&林子祥903演唱會MTV] | 在水中央 | May-02 | Back Catalogue |
| 172 | MP | [陳奕迅&林子祥903演唱會MTV] | 我不好愛 | May-02 | Back Catalogue |
| 173 | MP | [陳奕迅&林子祥903演唱會MTV] | 孤獨探戈 | May-02 | Back Catalogue |
| 174 | MP | [陳奕迅&林子祥903演唱會MTV] | 花街70號 | May-02 | Back Catalogue |
| 175 | MP | [陳奕迅&林子祥903演唱會MTV] | 活色新香 | May-02 | Back Catalogue |
| 176 | MP | [陳奕迅&林子祥903演唱會MTV] | 活著多好 | May-02 | Back Catalogue |
| 177 | MP | [陳奕迅&林子祥903演唱會MTV] | 海市蜃樓 | May-02 | Back Catalogue |
| 178 | MP | [陳奕迅&林子祥903演唱會MTV] | 追憶 | May-02 | Back Catalogue |
| 179 | MP | [陳奕迅&林子祥903演唱會MTV] | 這一個夜 | May-02 | Back Catalogue |
| 180 | MP | [陳奕迅&林子祥903演唱會MTV] | 最愛是誰 | May-02 | Back Catalogue |
| 181 | MP | [陳奕迅&林子祥903演唱會MTV] | 單車 | May-02 | Back Catalogue |
| 182 | MP | [陳奕迅&林子祥903演唱會MTV] | 敢愛敢做 | May-02 | Back Catalogue |
| 183 | MP | [陳奕迅&林子祥903演唱會MTV] | 愛是懷疑 | May-02 | Back Catalogue |
| 184 | MP | [陳奕迅&林子祥903演唱會MTV] | 衝口而出 | May-02 | Back Catalogue |
| 185 | EEG | [陳奕迅/杜雯惠MTV] | 白鴿的傳奇 | May-01 | Back Catalogue |
| 186 | EEG | [陳奕迅/容祖兒MTV] | 放過你 | Mar-01 | Back Catalogue |
| 187 | MP | [陳奕迅-Easy Ride演唱會MTV] | 2001太空漫遊 | Jun-02 | Back Catalogue |
| 188 | MP | [陳奕迅-Easy Ride演唱會MTV] | K歌之王 | Jun-02 | Back Catalogue |
| 189 | MP | [陳奕迅-Easy Ride演唱會MTV] | Shall We Dance | Jun-02 | Back Catalogue |
| 190 | MP | [陳奕迅-Easy Ride演唱會MTV] | Shall We Dance (Chaser) | Jun-02 | Back Catalogue |
| 191 | MP | [陳奕迅-Easy Ride演唱會MTV] | SHALL WE TALK | Jun-02 | Back Catalogue |
| 192 | MP | [陳奕迅-Easy Ride演唱會MTV] | 大開眼戒 | Jun-02 | Back Catalogue |
| 193 | MP | [陳奕迅-Easy Ride演唱會MTV] | 不如這樣 | Jun-02 | Back Catalogue |

| | | | | | |
|---|---|---|---|---|---|
| 194 | MP | [陳奕迅-Easy Ride演唱會MTV] | 天使的禮物 | Jun-02 | Back Catalogue |
| 195 | MP | [陳奕迅-Easy Ride演唱會MTV] | 失戀太少 | Jun-02 | Back Catalogue |
| 196 | MP | [陳奕迅-Easy Ride演唱會MTV] | 打得火熱 | Jun-02 | Back Catalogue |
| 197 | MP | [陳奕迅-Easy Ride演唱會MTV] | 低等動物 | Jun-02 | Back Catalogue |
| 198 | MP | [陳奕迅-Easy Ride演唱會MTV] | 亞士匹靈 | Jun-02 | Back Catalogue |
| 199 | MP | [陳奕迅-Easy Ride演唱會MTV] | 孤獨探戈 | Jun-02 | Back Catalogue |
| 200 | MP | [陳奕迅-Easy Ride演唱會MTV] | 怪物 | Jun-02 | Back Catalogue |
| 201 | MP | [陳奕迅-Easy Ride演唱會MTV] | 活著多好 | Jun-02 | Back Catalogue |
| 202 | MP | [陳奕迅-Easy Ride演唱會MTV] | 活躍症 | Jun-02 | Back Catalogue |
| 203 | MP | [陳奕迅-Easy Ride演唱會MTV] | 單車 | Jun-02 | Back Catalogue |
| 204 | MP | [陳奕迅-Easy Ride演唱會MTV] | 黑暗中漫舞 | Jun-02 | Back Catalogue |
| 205 | MP | [陳奕迅-Easy Ride演唱會MTV] | 愛是懷疑 | Jun-02 | Back Catalogue |
| 206 | MP | [陳奕迅-Easy Ride演唱會MTV] | 綿綿 | Jun-02 | Back Catalogue |
| 207 | MP | [陳奕迅-Easy Ride演唱會MTV] | 熱帶雨林 | Jun-02 | Back Catalogue |
| 208 | MP | [陳奕迅-Easy Ride演唱會MTV] | 衝口而出 | Jun-02 | Back Catalogue |
| 209 | MP | [陳奕迅MTV] | K歌之王 | Sep-00 | Back Catalogue |
| 210 | MP | [陳奕迅MTV] | 打得火熱 | Sep-00 | Back Catalogue |
| 211 | MP | [陳奕迅MTV] | 2001太空漫遊 | Mar-01 | Back Catalogue |
| 212 | MP | [陳奕迅MTV] | 單車 | Mar-01 | Back Catalogue |
| 213 | MP | [陳奕迅MTV] | 天使的禮物 | Mar-01 | Back Catalogue |
| 214 | MP | [陳奕迅MTV] | 遺失的角度 | Mar-01 | Back Catalogue |
| 215 | MP | [陳奕迅MTV] | K歌之王(國) | Sep-01 | Back Catalogue |
| 216 | MP | [陳奕迅MTV] | 不如這樣 | Sep-01 | Back Catalogue |
| 217 | MP | [陳奕迅MTV] | 低等動物(國) | Sep-01 | Back Catalogue |
| 218 | MP | [陳奕迅MTV] | 愛是懷疑 (國) | Sep-01 | Back Catalogue |
| 219 | MP | [陳奕迅MTV] | 謝謝儂 (國) | Sep-01 | Back Catalogue |
| 220 | MP | [陳奕迅MTV] | 他一個人 | Nov-01 | Back Catalogue |
| 221 | MP | [陳奕迅MTV] | 活著多好 | Nov-01 | Back Catalogue |
| 222 | MP | [陳奕迅MTV] | 衝口而出 | Nov-01 | Back Catalogue |
| 222 | MP | [陳奕迅MTV] | 給愛麗斯 | Apr-02 | Back Catalogue |
| 223 | MP | [陳奕迅MTV] | 五星級迫爆 | Jun-02 | Back Catalogue |
| 223 | MP | [陳奕迅MTV] | 孤兒仔 | Jun-02 | Back Catalogue |
| 224 | MP | [陳奕迅MTV] | 人來人往 | Jul-02 | Back Catalogue |
| 225 | MP | [陳奕迅MTV] | 明年今日 | Jul-02 | Back Catalogue |
| 226 | MP | [陳奕迅MTV] | 隨意門 | Jul-02 | Back Catalogue |
| 227 | MP | [陳奕迅MTV] | 1874 | Jul-02 | Back Catalogue |
| 228 | EEG | [新城主力唱好霆鋒弦境音樂會 MTV] | Your Song | Sep-02 | Back Catalogue |
| 229 | EEG | [新城主力唱好霆鋒弦境音樂會 MTV] | 二人世界盃 - Twins | Sep-02 | Back Catalogue |
| 230 | EEG | [新城主力唱好霆鋒弦境音樂會 MTV] | 玉蝴蝶 | Sep-02 | Back Catalogue |
| 231 | EEG | [新城主力唱好霆鋒弦境音樂會 MTV] | 至少還有你 | Sep-02 | Back Catalogue |

| | | | | | |
|---|---|---|---|---|---|
| 232 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 你看我看你 | Sep-02 | Back Catalogue |
| 233 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 怯 - Joey | Sep-02 | Back Catalogue |
| 234 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 阿門 - Joey | Sep-02 | Back Catalogue |
| 235 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 香水（國） | Sep-02 | Back Catalogue |
| 236 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 冥想 | Sep-02 | Back Catalogue |
| 237 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 神奇雨女俠 - Twins | Sep-02 | Back Catalogue |
| 238 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 夠了沒有（國） | Sep-02 | Back Catalogue |
| 239 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 啟示錄 | Sep-02 | Back Catalogue |
| 240 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 愛的逃兵 | Sep-02 | Back Catalogue |
| 241 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 對付我 | Sep-02 | Back Catalogue |
| 242 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 潛龍勿用 | Sep-02 | Back Catalogue |
| 243 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 繼續唱 | Sep-02 | Back Catalogue |
| 244 | EEG | [新城主力唱好霆鋒弦燒音樂會 MTV] | 戀愛大過天 - Twins | Sep-02 | Back Catalogue |
| 245 | EEG | [葉佩雯MTV] | 相信愛 | Mar-99 | Back Catalogue |
| 246 | EEG | [葉佩雯MTV] | 李偉大 | Feb-00 | Back Catalogue |
| 247 | EEG | [葉佩雯MTV] | 我不相信 | Mar-00 | Back Catalogue |
| 248 | EEG | [葉佩雯MTV] | 二人默劇 | Jan-02 | Back Catalogue |
| 249 | EEG | [趙學而MTV] | 自欺欺人 | Oct-99 | Back Catalogue |
| 250 | EEG | [趙學而MTV] | 眼福 | Oct-99 | Back Catalogue |
| 251 | EEG | [趙學而MTV] | 談一場不後悔的戀愛 | Oct-99 | Back Catalogue |
| 252 | EEG | [鄭伊健MTV] | Bad Boy | Dec-00 | Back Catalogue |
| 253 | EEG | [鄭伊健MTV] | 一個人戀愛 | Jun-01 | Back Catalogue |
| 254 | EEG | [鄭伊健MTV] | 太陽出來了 | Jun-01 | Back Catalogue |
| 255 | EEG | [鄭伊健MTV] | 迷戀 | Jun-01 | Back Catalogue |
| 256 | EEG | [謝霆鋒-903演唱會MTV] | 天剎孤星 | Nov-99 | Back Catalogue |
| 257 | EEG | [謝霆鋒-903演唱會MTV] | 只要為你活一天 | Nov-99 | Back Catalogue |
| 258 | EEG | [謝霆鋒-903演唱會MTV] | 末世紀的呼聲 | Nov-99 | Back Catalogue |
| 259 | EEG | [謝霆鋒-903演唱會MTV] | 光輝歲月 | Nov-99 | Back Catalogue |
| 260 | EEG | [謝霆鋒-903演唱會MTV] | 如果只得一星期 | Nov-99 | Back Catalogue |
| 261 | EEG | [謝霆鋒-903演唱會MTV] | 早知 | Nov-99 | Back Catalogue |
| 262 | EEG | [謝霆鋒-903演唱會MTV] | 估計錯誤 | Nov-99 | Back Catalogue |
| 263 | EEG | [謝霆鋒-903演唱會MTV] | 我想飛 | Nov-99 | Back Catalogue |
| 264 | EEG | [謝霆鋒-903演唱會MTV] | 改造人 | Nov-99 | Back Catalogue |
| 265 | EEG | [謝霆鋒-903演唱會MTV] | 放不低 | Nov-99 | Back Catalogue |
| 266 | EEG | [謝霆鋒-903演唱會MTV] | 非走不可 | Nov-99 | Back Catalogue |
| 267 | EEG | [謝霆鋒-903演唱會MTV] | 無聲仿有聲 | Nov-99 | Back Catalogue |
| 268 | EEG | [謝霆鋒-903演唱會MTV] | 開放日 | Nov-99 | Back Catalogue |
| 269 | EEG | [謝霆鋒-903演唱會MTV] | 壞習慣 | Nov-99 | Back Catalogue |
| 270 | EEG | [謝霆鋒MTV] | 改造人 | Apr-99 | Back Catalogue |
| 271 | EEG | [謝霆鋒MTV] | 因為愛所以愛 | Sep-99 | Back Catalogue |

| | | | | | |
|---|---|---|---|---|---|
| 272 | EEG | [謝霆鋒MTV] | 你不會了解 | Sep-99 | Back Catalogue |
| 273 | EEG | [謝霆鋒MTV] | 謝謝你的愛1999 | Sep-99 | Back Catalogue |
| 274 | EEG | [謝霆鋒MTV] | 愛後餘生 | Dec-99 | Back Catalogue |
| 275 | EEG | [謝霆鋒MTV] | 曙光 | Dec-99 | Back Catalogue |
| 276 | EEG | [謝霆鋒MTV] | 一了百了 | May-00 | Back Catalogue |
| 277 | EEG | [謝霆鋒MTV] | 一擊即中 | May-00 | Back Catalogue |
| 278 | EEG | [謝霆鋒MTV] | 281公里 | Sep-00 | Back Catalogue |
| 279 | EEG | [謝霆鋒MTV] | 只要爲你活一天 | Sep-00 | Back Catalogue |
| 280 | EEG | [謝霆鋒MTV] | 點歌 | Sep-00 | Back Catalogue |
| 281 | EEG | [謝霆鋒MTV] | 活著VIVA | Nov-00 | Back Catalogue |
| 282 | EEG | [謝霆鋒MTV] | 遊樂場 | Nov-00 | Back Catalogue |
| 283 | EEG | [謝霆鋒MTV] | 天下不亂 | May-01 | Back Catalogue |
| 284 | EEG | [謝霆鋒MTV] | 玉蝴蝶 | May-01 | Back Catalogue |
| 285 | EEG | [謝霆鋒MTV] | 停電一日 | May-01 | Back Catalogue |
| 286 | EEG | [謝霆鋒MTV] | 潛龍勿用 | May-01 | Back Catalogue |
| 287 | EEG | [謝霆鋒MTV] | 不耐煩(國) | Nov-01 | Back Catalogue |
| 288 | EEG | [謝霆鋒MTV] | 香水(國) | Nov-01 | Back Catalogue |
| 289 | EEG | [謝霆鋒MTV] | 夠了沒有(國) | Nov-01 | Back Catalogue |
| 290 | EEG | [謝霆鋒MTV] | 你看我看你 | Jan-02 | Back Catalogue |
| 291 | EEG | [謝霆鋒MTV] | 完美啟示錄 | Jan-02 | Back Catalogue |
| 292 | EEG | [謝霆鋒MTV] | 巴斯光年 | Aug-02 | Back Catalogue |
| 293 | EEG | [謝霆鋒MTV] | 從前以後 | Aug-02 | Back Catalogue |
| 294 | EEG | [謝霆鋒MTV] | 細路 | Aug-02 | Back Catalogue |
| 295 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 個別意見 | Jan-01 | Back Catalogue |
| 296 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 一了百了/無聲仿有聲/一擊即中MEDLEY | Jan-01 | Back Catalogue |
| 297 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 不可一世 | Jan-01 | Back Catalogue |
| 298 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 不是定理 | Jan-01 | Back Catalogue |
| 299 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 不要說謊 | Jan-01 | Back Catalogue |
| 300 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 只要爲你活一天 | Jan-01 | Back Catalogue |
| 301 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 未簽收 | Jan-01 | Back Catalogue |
| 302 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 末世紀的呼聲 | Jan-01 | Back Catalogue |
| 303 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 因爲愛所以愛 | Jan-01 | Back Catalogue |
| 304 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 估計錯誤 | Jan-01 | Back Catalogue |
| 305 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 別來無恙 | Jan-01 | Back Catalogue |
| 306 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 改造人 | Jan-01 | Back Catalogue |
| 307 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 非走不可 | Jan-01 | Back Catalogue |
| 308 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 活著VIVA | Jan-01 | Back Catalogue |
| 309 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 假天真 | Jan-01 | Back Catalogue |
| 310 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 開放日 | Jan-01 | Back Catalogue |
| 311 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 愛後餘生 | Jan-01 | Back Catalogue |

| | | | | | |
|---|---|---|---|---|---|
| 312 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 罪人 | Jan-01 | Back Catalogue |
| 313 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 遊樂場 | Jan-01 | Back Catalogue |
| 314 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 對你愛不完 | Jan-01 | Back Catalogue |
| 315 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 獨自偷歡 | Jan-01 | Back Catalogue |
| 316 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 謝謝你的愛1999 | Jan-01 | Back Catalogue |
| 317 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 壞習慣 | Jan-01 | Back Catalogue |
| 318 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 曝光 | Jan-01 | Back Catalogue |
| 319 | EEG | [謝霆鋒-VIVA LIVE演唱會MTV] | 魔鬼的主意 | Jan-01 | Back Catalogue |
| 320 | EEG | [鍾兆康MTV] | 全因你 | Mar-02 | Back Catalogue |
| 321 | MP | [羅文MTV] | 我要你的愛 | Nov-00 | Back Catalogue |
| 322 | MP | [羅文MTV] | 夜上海 | Nov-00 | Back Catalogue |
| 323 | MP | [羅文MTV] | 等著你回來 | Nov-00 | Back Catalogue |
| 324 | MP | [羅文-演唱會MTV] | 心債 | Sep-99 | Back Catalogue |
| 325 | MP | [羅文-演唱會MTV] | 今晚夜 | Sep-99 | Back Catalogue |
| 326 | MP | [羅文-演唱會MTV] | 心裡有個謎 | Sep-99 | Back Catalogue |
| 327 | MP | [羅文-演唱會MTV] | 卡門 | Sep-99 | Back Catalogue |
| 328 | MP | [羅文-演唱會MTV] | 交出我的心 | Sep-99 | Back Catalogue |
| 329 | MP | [羅文-演唱會MTV] | 吻別 | Sep-99 | Back Catalogue |
| 330 | MP | [羅文-演唱會MTV] | 我的歌 | Sep-99 | Back Catalogue |
| 331 | MP | [羅文-演唱會MTV] | 我願意 | Sep-99 | Back Catalogue |
| 332 | MP | [羅文-演唱會MTV] | 抉擇 | Sep-99 | Back Catalogue |
| 333 | MP | [羅文-演唱會MTV] | 李香蘭 | Sep-99 | Back Catalogue |
| 334 | MP | [羅文-演唱會MTV] | 夜來香 | Sep-99 | Back Catalogue |
| 335 | MP | [羅文-演唱會MTV] | 幸運是我 | Sep-99 | Back Catalogue |
| 336 | MP | [羅文-演唱會MTV] | 明日天涯 | Sep-99 | Back Catalogue |
| 337 | MP | [羅文-演唱會MTV] | 明星 | Sep-99 | Back Catalogue |
| 338 | MP | [羅文-演唱會MTV] | 星夜星塵 | Sep-99 | Back Catalogue |
| 339 | MP | [羅文-演唱會MTV] | 紅綿 | Sep-99 | Back Catalogue |
| 340 | MP | [羅文-演唱會MTV] | 幾許風雨 | Sep-99 | Back Catalogue |
| 341 | MP | [羅文-演唱會MTV] | 掌聲響起 | Sep-99 | Back Catalogue |
| 342 | MP | [羅文-演唱會MTV] | 順流逆流 | Sep-99 | Back Catalogue |
| 343 | MP | [羅文-演唱會MTV] | 楚歌 | Sep-99 | Back Catalogue |
| 344 | MP | [羅文-演唱會MTV] | 獅子山下 | Sep-99 | Back Catalogue |
| 345 | MP | [羅文-演唱會MTV] | 當年情 | Sep-99 | Back Catalogue |
| 346 | MP | [羅文-演唱會MTV] | 萬水千山縱橫 | Sep-99 | Back Catalogue |
| 347 | MP | [羅文-演唱會MTV] | 塵緣 | Sep-99 | Back Catalogue |
| 348 | MP | [羅文-演唱會MTV] | 夢 | Sep-99 | Back Catalogue |
| 349 | MP | [羅文-演唱會MTV] | 摘星 | Sep-99 | Back Catalogue |
| 350 | MP | [羅文-演唱會MTV] | 黎明不要來 | Sep-99 | Back Catalogue |
| 351 | MP | [羅文-演唱會MTV] | 奮鬥 | Sep-99 | Back Catalogue |



| | | | | | |
|---|---|---|---|---|---|
| 352 | MP | [羅文-演唱會MTV] | 舊夢不須記 | Sep-99 | Back Catalogue |
| 353 | MP | [羅文-演唱會MTV] | 瀟灑走一回 | Sep-99 | Back Catalogue |

Emperor Entertainment (HK) Limited

By:________________
Name: Mr. Ng Yu
Title: Chief Executive Officer

TC Worldwide Ltd.
For and on behalf of
T.C. WORLDWIDE LIMITED

By:________________
Authorized Signature(s)
Name: Ms. Maria
Title: Chairwoman and C.O.O.

**EMPEROR ENTERTAINMENT (HK) LTD.**

**MTV & KARAOKE - MASTER**

**EEG & MusicPlus Artistes**

| NO | LABEL | ARTISTES | SONGS | RELEASE DATE |
|---|---|---|---|---|
| 1 | EEG | Boy'z | La La 世界 | 8-Apr-2003 |
| 2 | EEG | Boy'z | 不請自來 | 8-Apr-2003 |
| 3 | EEG | Boy'z | 跟蹤你 | 12-Aug-2003 |
| 4 | EEG | Boy'z | 總有一站愛上你 | 12-Aug-2003 |
| 5 | EEG | Boy'z | 死性不改 | 12-Aug-2003 |
| 6 | EEG | Boy'z | 一起喝采 | 12-Aug-2003 |
| 7 | EEG | Boy'z+Twins | 死性不改 (合唱) | 12-Aug-2003 |
| 8 | MP | Dave Wang | 在你背後 | 28-Feb-2003 |
| 9 | MP | Dave Wang | 我比他好 | 28-Feb-2003 |
| 10 | MP | Deep Ng | 先入爲主 | 15-Sep-2003 |
| 11 | MP | Deep Ng | 討厭 | 15-Sep-2003 |
| 12 | MP | Eason Chan | 兄妹 | 5-Apr-2003 |
| 13 | MP | Eason Chan | 十面埋伏 | 22-Jul-2003 |
| 14 | MP | Eason Chan | 忘記歌詞 | 27-Jul-2003 |
| 15 | MP | Eason Chan | 猜情尋 | 27-Jul-2003 |
| 16 | EEG | Eason Chan | 幸災樂禍 | 27-Jul-2003 |
| 17 | EEG | Edison Chen | Number Nine | 13-Feb-2003 |
| 18 | EEG | Joey Yung | 我的驕傲 | 25-Mar-2003 |
| 19 | EEG | Joey Yung | 揮著翅膀的女孩 | 25-Mar-2003 |
| 20 | EEG | Joey Yung | 習慣失戀 | 25-Mar-2003 |
| 21 | EEG | Joey Yung | 心淡 | 25-Mar-2003 |
| 22 | EEG | Joey Yung | 一首傳世之歌 | 10-Jun-2003 |
| 23 | EEG | Joey Yung | 想得太遠 | 10-Jun-2003 |
| 24 | EEG | Joey Yung | Show Up | 30-Sep-2003 |
| 25 | EEG | Joey Yung | Show Up (國語) | 30-Sep-2003 |
| 26 | EEG | Joey Yung | 出賣 | 30-Sep-2003 |
| 27 | EEG | Nicholas Tse | 第二世 | 13-Jun-2003 |
| 28 | EEG | Nicholas Tse | 邊走邊愛 | 13-Jun-2003 |

2003/10/22

| | | | | |
|---|---|---|---|---|
| 29 | EEG | Nicholas Tse | 繼續發育 | 13-Jun-2003 |
| 30 | EEG | Nicholas Tse | 苦海孤雛 | 13-Jun-2003 |
| 31 | EEG | Twins | 下一站天后 | 29-Apr-2003 |
| 32 | EEG | Twins | 千金 | 29-Apr-2003 |
| 33 | EEG | Twins | 多謝失戀 | 29-Apr-2003 |
| 34 | EEG | Twins | 我的爸爸媽媽 | 29-Apr-2003 |
| 35 | EEG | Twins | 咩世界 | 29-Apr-2003 |
| 36 | EEG | Twins | 變變變 | 17-Jun-2003 |
| 37 | EEG | Twins | 夏日狂嘩 | 5-Sep-2003 |
| 38 | EEG | Twins | 亂世佳人 | 5-Sep-2003 |
| 39 | EEG | Twins | 朋友的愛 | 5-Sep-2003 |
| 40 | EEG | Twins+Boy'z | 夏日狂嘩 (合唱) | 5-Sep-2003 |
| 41 | MP | Yumiko Cheng | 話走就走 | 6-Jun-2003 |
| 42 | MP | Yumiko Cheng | 愛何簡單 | 6-Jun-2003 |
| | | | | |

Emperor Entertainment (HK) Ltd

Name : Ng Yu
Title : Chief Executive Officer

TC Worldwide Ltd

For and on behalf of
T.C. WORLDWIDE LIMITED

Authorised Signature(s)

Name : Ms. Matia Wai
Title : Chairwoman and C.O.O.

2003/10/22



**AFFIDAVIT OF HUNG TIK**

I, Hung Tik of 8th Floor, 100 Canton Road, Tsim Sha Tsui, Kowloon, Hong Kong, MAKE OATH AND SAY:

1. I am the Managing Director of Go East Entertainment Company Limited (the "**Company**"), and as such I have knowledge of the matters referred to herein.

2. The Company, either directly or through its subsidiary labels, owns and has exclusive legal control of all worldwide copyright interests in the karaoke audio-visual works listed in Schedules "A" and "B" to my affidavit (the "**Videos**").

3. The Company is a party to an agreement with TC Worldwide Ltd. ("**TCW**"), dated 1st March, 2003 (the "**Master Licence Agreement**"). Any capitalized defined words or phrases used in my affidavit shall have the same meaning as provided in the Master Licence Agreement, unless otherwise defined herein.

4. Pursuant to the Master Licence Agreement, the Company granted to TCW, among other rights, the exclusive rights to reproduce and use, and authorize third parties to reproduce and commercially use, the Videos in karaoke outlets in the United States of America and Canada, and to collect licence fees in respect of such reproduction and use.

5. The Videos listed in Schedule "A" to my affidavit constitute the Company's Back Catalogs as of 30th November 2002, and shall form Attachment 1 to the Master Licence Agreement.

6. The Videos listed in Schedule "B" to my affidavit constitute the Company's Control Catalogs as of 30th November 2003, and shall form Attachment 2 to the Master Licence Agreement.

7. The Company has approved TCW's assignment of its rights pursuant to the Master Licence Agreement:

   a. to its affiliate, Entral Group International LLC, in respect of the territory of the United States; and
   b. to its affiliate, Entral Group International Inc., in respect of the territory of Canada.

8. The Company has authorized TCW and its authorized affiliates to file and maintain copyright registrations in respect of the Videos in the United States and Canada as in our name on our behalf.

9. I swear this affidavit in support of the Proceedings brought by Entral Group International Inc against Tunnel Karaoke Lounge.

正東唱片有限公司
GO EAST ENTERTAINMENT COMPANY LIMITED
8TH FLOOR, 100 CANTON ROAD, TSIMSHATSUI
KOWLOON, HONG KONG
TEL: (852) 2730-6777 FAX: (852) 2730-6166
A UNIVERSAL MUSIC COMPANY



10. I declare under penalty of perjury under the laws of Canada and the United States of America that the foregoing is true and correct.

SWORN BEFORE ME at the City of Hong Kong, on 17 December 2003. )

HUNG TIK

YEE OI KWAN

GO EAST ENTERTAINMENT COMPANY LIMITED
8TH FLOOR, 100 CANTON ROAD, TSIMSHATSUI
KOWLOON, HONG KONG
TEL: (852) 2730-6777 FAX: (852) 2730-6166
A UNIVERSAL MUSIC COMPANY

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** Andy Hui

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| H210182 | 23-Aug-01 | Go East Entertainment Co Ltd | 借你耳朵說許志安演唱會 | 借你耳朵說愛你 | Borrow Your Ear To Say I Love Yo | 許志安 | Andy Hui |
| | | | | 花花宇宙 | Flowery Universe | 許志安 | Andy Hui |
| | | | | 聽身體唱歌 | Listen To Your Body Singing | 許志安 | Andy Hui |
| | | | | 失憶周末 | Amnesia Weekend | 許志安 | Andy Hui |
| | | | | 一家一減你 | A Family Without You | 許志安 | Andy Hui |
| | | | | 世紀末煙花 | The Fireworks of the End of the C | 許志安 | Andy Hui |
| | | | | 垃圾天堂 | Rubbish Heaven | 許志安 | Andy Hui |
| | | | | 我的天我的歌 | My World My Song | 許志安 | Andy Hui |
| | | | | 只會深愛你 | I Will Only Love You | 許志安 | Andy Hui |
| | | | | 睡王子 | Sleeping Prince | 許志安 | Andy Hui |
| | | | | 半天閒 | Ban Tin Jia | 許志安 | Andy Hui |
| | | | | 你教我剛度 | Ni Jiao Wo Liang Du | 許志安 | Andy Hui |
| | | | | 真心真意 | True Heart True Intention | 許志安 | Andy Hui |
| | | | | 情人不肯 | Qing Ren Bu Ken | 許志安 | Andy Hui |
| | | | | 我沒有事 | I Am Fine | 許志安 | Andy Hui |
| | | | | 未簽收 | Not Signing | 許志安/鄧建明 | Andy Hui/Patrick Tang |
| | | | | 會過去的 | It Will Pass | 許志安 | Andy Hui |
| | | | | 一千次日落 | A Thousand Times Sunset | 許志安 | Andy Hui |
| | | | | 追憶 | Memory | 許志安 | Andy Hui |
| | | | | 愛你 | Love You | 許志安 | Andy Hui |
| | | | | 眼前一亮 | Yan Qian Yi Liang | 許志安 | Andy Hui |
| H990252 | 11-Nov-99 | Go East Entertainment Co Ltd | 真心真意許志安99 演唱會 | 真心真意 | True Heart True Intention | 許志安 | Andy Hui |
| | | | | 用愛道世界 | Bid The World With Love | 許志安 | Andy Hui |
| | | | | 一走了之 | Running Away | 許志安 | Andy Hui |
| | | | | 二人行一日後 | The Day After We Went Out | 許志安 | Andy Hui |
| | | | | 愛是多簡單 | Love is So Simple | 許志安 | Andy Hui |
| | | | | 心靈相通 | We Know Each Other | 許志安 | Andy Hui |
| | | | | 一家一減你 | A Family Without You | 許志安/鄧建明 | Andy Hui/Patrick Tang |
| | | | | 其實我深深愛着你 | In Fact I Love You Very Much | 吳國敬/鄧建明 | Eddie Kwok/Patrick Tang |
| | | | | | | 許志安 | Andy Hui |
| | | | | 我的天我的歌 | My World My Song | 許志安 | Andy Hui |
| | | | | 味道 | Taste | 許志安 | Andy Hui |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** Andy Hui

| [illegible] | [illegible] | Name of Label | Album Title | Song Title (Chinese) | Song Title (English) | Name of Artiste (Chinese) | Name of Artiste (English) |
|---|---|---|---|---|---|---|---|
| | | | | 世紀末煙花 | The Fireworks of the End of the C | 許志安 | Andy Hui |
| | | | | 午夜纏綿 | Qie Ye Chan Mian | 許志安 | Andy Hui |
| | | | | 心血 | Xiu Xue | 許志安 | Andy Hui |
| | | | | 男人最痛 | Man's Pain | 許志安 | Andy Hui |
| | | | | 灰飛煙滅 | It Is All Over | 許志安 | Andy Hui |
| | | | | [illegible] | Passions | 許志安 | Andy Hui |
| | | | | 生銹 | Sheng Xiu | 許志安 | Andy Hui |
| | | | | 越吻越傷心 | The More I Kiss You The More it | 蘇永康/許志安/梁漢文 | William So/Andy Hui/ |
| | | | | Monica | Monica | 蘇永康/許志安/梁漢文 | William So/Andy Hui/ |
| | | | | 冰山大火 | Iceberg On Fire | 蘇永康/許志安/梁漢文 | William So/Andy Hui/ Emond Leung |
| | | | | 真心真意 | True Heart True Intention | 許志安 | Andy Hui |
| | | | | 我願意 | I Do | 許志安 | Andy Hui |
| | | | | 怎麼捨得你 | I Don't Want to Leave You | 許志安 | Andy Hui |
| | | | | 默契 | Mo Qie | 許志安 | Andy Hui |
| | | | | 完完全全為你 | All Because Of You | 許志安 | Andy Hui |
| | | | | 第六元素 | The Six Element | 許志安 | Andy Hui |
| | | | | 火熱動感Lalala | Fuo Re Dong Gan La La La | 許志安 | Andy Hui |
| | | | | 教我如何不愛他 | Teach Me How To Not Love Him | [illegible]/許志安 | Yip Tak Hang/Andy Hui |
| | | | | 赤子 | Chi Zi | [illegible] | Yip Tak Hang |
| | | | | 唯獨你不可取替 | You Are the Only One | 許志安 | Andy Hui |
| | | | | 愛你 | Love You | 許志安 | Andy Hui |
| H200122 | 31-May-00 | Go East Entertainment Co Ltd | 許志安陳慧琳拉闊音樂會 | [illegible]夠喉 | Not Enough | On Line | On Line |
| | | | | 戀愛情色 | Love Romance | 陳慧琳 | Kelly Chen |
| | | | | 第六元素 | The Six Element | 許志安 | Andy Hui |
| | | | | 發熱發光 | Fa Re Fa Liang | On Line/許志安／陳慧琳 | On-Line/Andy Hui/Kelly Chen |
| | | | | Sugar In The Mamarlade | Sugar In The Mamarlade | On Line/許志安／陳慧琳 | On-Line/Andy Hui/Kelly Chen |
| | | | | 都是你的錯 | It Is All Your Fault | 陳慧琳 | Kelly Chen |
| | | | | 假天真 | Jia Tian Zhe | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** Andy Hui

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Chinese | English |
|---|---|---|---|---|---|---|---|
| | | | | 幸福摩天輪 | Xing Fu Mo Tian Lun | 陳慧琳 | Kelly Chen |
| | | | | 雜草 | Weed | 陳慧琳 | Kelly Chen |
| | | | | 嚴重 | Important | 陳慧琳 | Kelly Chen |
| | | | | 我們都愛你 | We All Love You | 陳慧琳 | Kelly Chen |
| | | | | Lover's Concerto | Lover's Concerto | 陳慧琳 | Kelly Chen |
| | | | | 郵差 | Postman | 陳慧琳 | Kelly Chen |
| | | | | 相信愛 | Believe In Love | 許志安 | Andy Hui |
| | | | | 日落酒店 | Sunset Hotel | 許志安 | Andy Hui |
| | | | | 好男不與女鬥 | Hao Nan Bu Yunn Dou | 許志安 | Andy Hui |
| | | | | 半天假 | Ban Tian Jia | 許志安 | Andy Hui |
| | | | | 抬起我的頭來 | Raise My Head | 許志安 | Andy Hui |
| | | | | 如何可以不愛她 | How Can I Not Love Her | 許志安 | Andy Hui |
| | | | | 對你太在乎 | I Am So Care About You | 許志安／陳慧琳 | Andy Hui/Kelly Chen |
| | | | | 真心真意 | True Heart True Intention | 許志安／陳慧琳 | Andy Hui/Kelly Chen |
| | | | | Happy 2000 | Happy 2000 | 許志安／陳慧琳 | Andy Hui/Kelly Chen |
| H980322 | 9-Nov-98 | Go East Entertainment Co Ltd | 好時志安98演唱會 | 我的天我的歌 | My World My Song | 許志安 | Andy Hui |
| | | | | 一走了之 | Running Away | 許志安 | Andy Hui |
| | | | | 有此一朝 | Same Day | 許志安 | Andy Hui |
| | | | | 一家一減你 | A Family Without You | 許志安 | Andy Hui |
| | | | | 心靈相通 | We Know Each Other | 許志安 | Andy Hui |
| | | | | 生銹 | Sheng Xiu | 許志安 | Andy Hui |
| | | | | 愛你 | Love You | 許志安 | Andy Hui |
| | | | | 約定 | Commitment | 許志安 | Andy Hui |
| | | | | 眼淚 | Tears | 許志安 | Andy Hui |
| | | | | 幾段情歌 | Pieces of Love Song | 許志安 | Andy Hui |
| | | | | 你的名字我的姓氏 | Be My Namesake | 許志安 | Andy Hui |
| | | | | 甲乙丙丁 | Jia Yi Bing Ding | 許志安 | Andy Hui |
| | | | | 叮噹 | Ding Dang | 許志安 | Andy Hui |
| | | | | 原來你什麼都不要 | You Don't Want Anything At All | 許志安 | Andy Hui |
| | | | | 天才白痴夢 | Tian Cai Bai Chi Meng | 許志安 | Andy Hui |
| | | | | 星河夢望 | The Feelings About Outer Space | 許志安 | Andy Hui |
| | | | | 二人行一日後 | The Day After We Went Out | 許志安 | Andy Hui |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** **Andy Hui**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| 8199 | 23-Aug-02 | Go East Entertainment Co Ltd | 許志安拉闊音樂會2002 | 世界末煙花 | Shi Ji Mo Yan Hua | 許志安 | Andy Hui |
| | | | | 重新做人 | Chong Xin Zh Ren | 許志安 | Andy Hui |
| | | | | 討你厭 | Tao Ni Yan | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安/鄭健成 | Andy Hui/Patrick Tang |
| | | | | 朋友二號 | Peng You Er Hao | 許志安/鄭健成 | Andy Hui/Patrick Tang |
| | | | | 心寒 | Xin Han | 鄭中基/鄭健成 | Ronald Cheng/Patrick Tang |
| | | | | 藍妮 | Lan Ni | 蘇永康 | William So |
| | | | | 我發誓以後 | Wo Fa Shi Yi Hou | 蘇永康/許志安 | William So/Andy Hui |
| | | | | 你愛我 | Ni Ai Wo | 許志安 | Andy Hui |
| | | | | 戀愛頻率 | Lian Ai Pin Lu | 許志安/許慧欣 | Andy Hui/Yvonne Hui |
| | | | | 愛情抗體 | Ai Qing Kang Ti | 許慧欣 | Yvonne Hui |
| | | | | 假如讓我說下去 | Jia Ru Rang Wo Shuo Xia Qu | 許志安 | Andy Hui |
| | | | | 汽球 | Qi Qiu | 許志安 | Andy Hui |
| | | | | 交換溫柔 | Jiao Huan Wen Rou | 許志安 | Andy Hui |
| | | | | 阿拉丁神燈 | A La Ding Shen Deng | 許志安 | Andy Hui |
| | | | | 受不了 | Shou Bu Lui | 許志安 | Andy Hui |
| | | | | 上次 | Shang Ci | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安 | Andy Hui |
| | | | | 昨遲人 | Zuo Chi Ren | 許志安 | Andy Hui |
| | | | | 藍妮 | Lan Ni | 許志安 | Andy Hui |
| 3897 | 28-Jan-03 | Go East Entertainment Co Ltd | 許志安On Show 2002 | 翻騰(Medley) | Fan Teng (Medley) | 許志安 | Andy Hui |
| | | | | 二人行一日後(Medley) | Er Ren Xing Yi Ri Hou (Medley) | 許志安 | Andy Hui |
| | | | | 我的天我的歌(Medley) | Wo De Tian Wo De Ge (Medley) | 許志安 | Andy Hui |
| | | | | 半天假 | Ban Tian Jia | 許志安 | Andy Hui |
| | | | | 愛到底(Medley) | Ai Dao Di(Medley) | 許志安 | Andy Hui |
| | | | | 熱情萬鈞(Medley) | Re Qing Wan Jun (Medley) | 許志安 | Andy Hui |
| | | | | 徒然 | Tu Ran | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安 | Andy Hui |
| | | | | 玫瑰凋謝時(Medley) | Mei Gui Diao Xie (Medley) | 許志安 | Andy Hui |
| | | | | 不倦的蝴蝶(Medley) | Bu Juan De Hu Die | 許志安 | Andy Hui |
| | | | | 女人之苦 | Nu Ren Zhi Ku | 許志安 | Andy Hui |
| | | | | 你要你的愛(Medley) | Ni Yao De Ai (Medley) | 許志安 | Andy Hui |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** Andy Hui

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 再見露絲瑪莉(Medley) | Zai Jian Lu Si Ma Li (Medley) | 許志安 | Andy Hui |
| | | | | 一家一減你 | Yi Jia Yi Jian Ni | 許志安/鄧建泓 | Andy Hui/Patrick Tang |
| | | | | 朋友二號 | Peng You Er Hao | 鄧建泓 | Patrick Tang |
| | | | | 你教我兩度 | Ni Jiao Wo Liang Du | 許志安 | Andy Hui |
| | | | | 日落路觀 | Ri Luo Lu Guan | 許志安 | Andy Hui |
| | | | | I Believe | I Believe | 許志安 | Andy Hui |
| | | | | 戀愛片段 | Lian Ai Pian Duan | 許志安 | Andy Hui |
| | | | | 唯獨你是不可取替(Medley) | Wai Du Ni Shi Bu Ke Qu Ta(Medle | 許志安 | Andy Hui |
| | | | | 想說(Medley) | Xiang Shuo (Medley) | 許志安 | Andy Hui |
| | | | | 心血(Medley) | Xin Xue(Medley) | 許志安 | Andy Hui |
| | | | | 男人最痛(Medley) | Nan Ren Zui Tong(Medley) | 許志安 | Andy Hui |
| | | | | 其實你心裡有沒有我(Medle | Qi Shi Ni Xin Li You Mei You Wo(Medl | 許志安 | Andy Hui |
| | | | | 愛你 | Ai Ni | 許志安 | Andy Hui |
| | | | | 昨遲人 | Zuo Chi Ren | 許志安 | Andy Hui |
| | | | | 心靈相通 | Xin Ling Xiang Tong | 許志安 | Andy Hui |
| | | | | 爛泥 | Lan Ni | 許志安 | Andy Hui |
| DV-10023 | - | Go East Entertainment Co Ltd | 相信許志安精選集[1] | 為什麼你背著我愛別人 | WEI SHEN MO NI BEI ZHAO WO AI BIE R | 許志安 | Andy Hui |
| | | | | 你愛上他 | NI AI SHANG TA | 許志安 | Andy Hui |
| | | | | 錯到底 | CUO DAO DI | 許志安 | Andy Hui |
| | | | | 甲乙丙丁 | jia yi bing ding | 許志安 | Andy Hui |
| | | | | 上弦月 | SHANG XIAN YUE | 許志安 | Andy Hui |
| | | | | 魔法戀人 | MO FA LIAN REN | 許志安 | Andy Hui |
| | | | | Don't Say Sorry | Don't Say Sorry | 許志安 | Andy Hui |
| | | | | 4月17日 Angel Pub | SI YUE SHI QI RI, ANGEL PUB | 許志安 | Andy Hui |
| | | | | 看清楚 | KAN QING CHU | 許志安 | Andy Hui |
| | | | | 你說謊 | NI YUE HUANG | 許志安 | Andy Hui |
| | | | | 夢 | MENG | 許志安 | Andy Hui |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist :** Kelly Chen

| [illegible] | First Release Date | Name of Label | [illegible] | Track Titles (Chinese) | Track Titles (English) | Name of Artiste (Chinese) | Name of Artiste (English) |
|---|---|---|---|---|---|---|---|
| H200242 | 28-Oct-00 | Go East Entertainment Co Ltd | 花花宇宙演唱會 | 花花宇宙 | Hua Hua Yu Zhou | 陳慧琳 | Kelly Chen |
| | | | | 戀愛情色 | Lian Ai Qing Se | 陳慧琳 | Kelly Chen |
| | | | | 真感覺 | Zhen Gan Jue | 陳慧琳 | Kelly Chen |
| | | | | You'r The One | You'r The One | 陳慧琳 | Kelly Chen |
| | | | | 假天真 | Jia Tian Zhen | 陳慧琳 | Kelly Chen |
| | | | | 我要看出戲(Medley) | Wo Yao Kan Chu Xi (Medley) | 陳慧琳 | Kelly Chen |
| | | | | 醉迷情人(Medley) | Zui Mi Qing Ren (Medley) | 陳慧琳 | Kelly Chen |
| | | | | 只有自已知何要知(Medley) | Zhi You Zi Ji He Yao Zhi | 陳慧琳 | Kelly Chen |
| | | | | 迷離夜雨(Medley) | Mi Li Ye Yu (Medley) | 陳慧琳 | Kelly Chen |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | 我會掛念你 | Wo Hui Gua Nian Ni | 陳慧琳 | Kelly Chen |
| | | | | Take My Hand | Take My Hand | 陳慧琳 | Kelly Chen |
| | | | | 至少還有你 | Zhi Shao Hai You Ni | 陳慧琳 | Kelly Chen |
| | | | | 原衷 | Yan Zhong | 陳慧琳 | Kelly Chen |
| | | | | 都是你的錯 | Dou Shi Ni De Cuo | 陳慧琳 | Kelly Chen |
| | | | | 三秒鐘 | San Miao Zhong | 陳慧琳 | Kelly Chen |
| | | | | 情不自禁 | Qing Bu Zi Jin | 陳慧琳 | Kelly Chen |
| | | | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | | 誰願放手(Medley) | Shui Yuan Fang Shou(Medley) | 陳慧琳 | Kelly Chen |
| | | | | 風花雪(Medley) | Feng Hua Xue (Medley) | 陳慧琳 | Kelly Chen |
| | | | | 我敢去愛 | Wo Gan Qu Ai | 陳慧琳 | Kelly Chen |
| | | | | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | | 一生一愛情 | Yi Sheng Yi Ai Qing | 陳慧琳 | Kelly Chen |
| | | | | 失憶周末 | Shi Yi Zhou Mo | 陳慧琳 | Kelly Chen |
| | | | | 一切因美只因有你 | Yi Qie Hen Mei Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| H200362 | 23-Feb-02 | Go East Entertainment Co Ltd | 陳慧琳拉闊音樂會2001 | Lover's Concerto | Lover's Concerto | 陳慧琳 | Kelly Chen |
| | | | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | | 我們都是這樣切戀 | Wo Men Dou Shi Zhe Yang Chu | 陳慧琳 | Kelly Chen |
| | | | | 愛你愛的 | Ai Ni Ai De | 陳慧琳 | Kelly Chen |
| | | | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | You're The One | You're The One | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist :** Kelly Chan

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| | | | | 數到三就不哭 | Shu Dao San Jiu Bu Ku | 陳慧琳 | Kelly Chen |
| | | | | 寂寞流星曲 | Ji Mo Liu Xing Qu | 陳慧琳 | Kelly Chen |
| | | | | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | | 愛與和平 | Ai Yu He Ping | 陳慧琳 | Kelly Chen |
| | | | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | | | Take My Hand | Take My Hand | 陳慧琳 | Kelly Chen |
| | | | | 最愛演唱會 | Zui Ai Yan Chang Hui | 陳慧琳 | Kelly Chen |
| | | | | 你這個男人 | Ni Zhe Ge Nan Ren | 陳慧琳 | Kelly Chen |
| | | | | 點解你係咁 | Dian Jie Ni Xi Gan | 陳慧琳 | Kelly Chen |
| | | | | 隨身聽 | Sui Shen Ting | 陳慧琳 | Kelly Chen |
| | | | | 大日子 | Da Ri Zi | 陳慧琳 | Kelly Chen |
| | | | | 天生戀愛狂 | Tian Sheng Lian Ai | 陳慧琳 | Kelly Chen |
| | | | | 失憶周末 | Shi Yi Zhou Mo | 陳慧琳 | Kelly Chen |
| MS/VCD/[illegible] | 30-Oct-02 | Go East Entertainment Co Ltd | 陳慧琳飛天舞會2002演唱會 | 飛天舞會 | Fei Tian Wu Hui | 陳慧琳 | Kelly Chen |
| | | | | 大日子 | Da Ri Zi | 陳慧琳 | Kelly Chen |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | Take My Hand | Take My Hand | 陳慧琳 | Kelly Chen |
| | | | | 隨身聽 | Sui Shen Ting | 陳慧琳 | Kelly Chen |
| | | | | 飛吧 | Fei ba | 陳慧琳 | Kelly Chen |
| | | | | 點解你係咁 | Dian Jie Ni Xi Gan | 陳慧琳 | Kelly Chen |
| | | | | Ask | Ask | 陳慧琳 | Kelly Chen |
| | | | | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | | 都是你的錯 | Dou Shi Ni De Cuo | 陳慧琳 | Kelly Chen |
| | | | | 紀念日 | Ji Nian Ri | 陳慧琳 | Kelly Chen |
| | | | | 旋轉門 | Xuan Zhuan Men | 陳慧琳/陳司翰 | Kelly Chen/Victor Chen |
| | | | | 尋衣草 | Xun Yi Cao | 陳慧琳 | Kelly Chen |
| | | | | 冰室 | Bing Shi | 陳慧琳 | Kelly Chen |
| | | | | 星期五檔案 | Xing Qi Wu Dang An | 陳慧琳 | Kelly Chen |
| | | | | 多啦A夢 | Doraemon | 陳慧琳 | Kelly Chen |
| | | | | 超級小黑咪 | Chao Ji Xiao Hei Mi | 陳慧琳 | Kelly Chen |
| | | | | Lucky Day | Lucky Day | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist :** **Kelly Chen**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Name of [illegible] |
|---|---|---|---|---|---|---|---|
| | | | | 有福氣 | You Fu Qi | 陳慧琳 | Kelly Chen |
| | | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | | 最愛演唱會 | Zui Ai Yan Chang Hui | 陳慧琳 | Kelly Chen |
| | | | | Don't Stop | Don 't Stop | 陳慧琳 | Kelly Chen |
| | | | | 戀愛神經 | Lian Ai Shen Jing | 陳慧琳 | Kelly Chen |
| | | | | 戀愛情色(Medley) | Lian Ai Qing Se(Medley) | 陳慧琳 | Kelly Chen |
| | | | | 花花宇宙(Medley) | Hua Hua Yu Zhou(Medley) | 陳慧琳 | Kelly Chen |
| | | | | 失憶周末(Medley) | Shi Yi Zhou Mo (Medley) | 陳慧琳 | Kelly Chen |
| H990092 | 20-May-99 | Go East Entertainment Co Ltd | 對你太在乎Music Videos Karaok | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | | 光年 | Guang Nian | 陳慧琳/許志安 | Kelly Chen/Andy Hui |
| | | | | 真感覺 | Zhen Gan Jue | 陳慧琳 | Kelly Chen |
| | | | | 一生一愛情 | Yi Sheng Yi Ai Qing | 陳慧琳 | Kelly Chen |
| | | | | 眼中 | Yan Zhong | 陳慧琳 | Kelly Chen |
| | | | | 愛我不愛 | Ai Wo Bu Ai | 陳慧琳 | Kelly Chen |
| | | | | 北極雪 | Bei Ji Xue | 陳慧琳/馮德倫 | Kelly Chen/Fung Tak Lun |
| | | | | 心太野 | Xin Tai Ye | 陳慧琳 | Kelly Chen |
| | | | | 情人約 | Qing Ren Yue | 陳慧琳/黃耀明 | Kelly Chen/Anthony Wong |
| | | | | You're The One | You're Th One | 陳慧琳 | Kelly Chen |
| | | | | 回情 | Hui Qing | 陳慧琳 | Kelly Chen |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | 三秒鐘 | San Miao Zhong | 陳慧琳 | Kelly Chen |
| | | | | 對你太在乎(合唱版) | Dui Ni Tai Zai Hu | 陳慧琳/蘇永康 | Kelly Chen/William So |
| | | | | 還是趁早把你忘記 | Hai Shi Chen Zai Ba Ni Wang Ji | 陳慧琳 | Kelly Chen |
| | | | | 只有自己和[illegible]知 | Zhi You Zi Ji He Yao Zhi | 陳慧琳 | Kelly Chen |
| | | | | [illegible] | Don't Let Me Stop | 許志安/陳慧琳/雷頌德 | Andy Hui/Kelly Chen/Mark Lui |
| H960302 | 27-Dec-96 | Go East Entertainment Co Ltd | 誰願放手VCD Karaoke | 紀念日 | Ji Nian Ri | 陳慧琳/Dry | Kelly Chen/Dry |
| | | | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |

KellyChen

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist :** **Kelly Chen**

| [illegible] | First Release Date | [illegible] | [illegible] | [illegible] | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | 一切很美 只因有你 | Yi Qie Hen Mei, Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| | | | | 唔關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| | | | | 愛難說 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| | | | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | | | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| | | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | | 我不管 | Wo Bu Guan | 陳慧琳 | Kelly Chen |
| H970182 | 18-Dec-97 | Go East Entertainment Co Ltd | 陳慧琳星夢情真演唱會Karaoke | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | | 石頭記 | Shi Tou Ji | 陳慧琳 | Kelly Chen |
| | | | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| | | | | 傾倒 | Qing Dao | 陳慧琳 | Kelly Chen |
| | | | | 愛難說 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| | | | | 紀念日 | Ji Nian Ri | 陳慧琳 | Kelly Chen |
| | | | | 你會衝動 | Ni Hui Chong Dong | 陳慧琳 | Kelly Chen |
| | | | | 唔關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| | | | | 今夜很寧靜 | Jin ye Hen Ning Jing | 陳慧琳 | Kelly Chen |
| | | | | 一切很美 只因有你 | Yi Qie Hen Mei Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| | | | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | | | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| | | | | 我會掛念你 | Wo Hui Gua Nian Ni | 陳慧琳 | Kelly Chen |
| H970042 | 4-Feb-97 | Cinepoly Records Co Ltd | 王菲系列限裝Music Videos 卡拉[illegible] | 約定 | Yao Ding | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 暗湧 | An Yong | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | Di-Dar | Di Dar | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 曖昧 | Ai Mei | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 愛與痛的邊緣 | Ai yu Tong De Bian Yuan | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 棋子 | Ji Zi | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 容易受傷的女人 | Rong Yi Shou Shang De Nu Ren | 王菲 | Faye Wong |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist :** **Kelly Chen**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Name of Artist | |
|---|---|---|---|---|---|---|---|
| | | Cinepoly Records Co Ltd | | 我願意 | Wo Yuan Yi | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 天與地 | Tian Yu Di | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 如風 | Ru Feng | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 多得他 | Duo De Ta | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 流非飛 | Liu Fei Fei | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 執迷不悔 | Zhi Mi Bu Hui | 王菲 | Faye Wong |
| | | Go East Entertainment Co Ltd | | [illegible] | Qing Dao | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 紀念日 | Ji Nian Ri | 陳慧琳/Dry | Kelly Chen/Dry |
| | | Go East Entertainment Co Ltd | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 一切很美 只因有你 | Yi Qie Hen Mei, Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 唔關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 愛難約 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | | 我不管 | Wo Bu Guan | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** Various

| [illegible] | [illegible] | [illegible] | [illegible] | Chinese | English | Name of Artist Chinese | Name of Artist English |
|---|---|---|---|---|---|---|---|
| 0188552 | 23-Nov-01 | What's Music International (H | 張學友拉闊音樂會Karaoke VCD | Touch Of Love | Touch Of Love | 張學友 | Jacky Cheung |
| | | | | Corazon De Melao | Corazon De Melao | 張學友 | Jacky Cheung |
| | | | | 和好不如初 | He Hao Bu Ru Chu | 張學友 | Jacky Cheung |
| | | | | 沒有童話時 | Mei You Tong Hua Shi | 張學友 | Jacky Cheung |
| | | | | 心如刀割 | Xin Ru Dao Ge | 張學友 | Jacky Cheung |
| | | | | 她來聽我的演唱會 | Ta Lai Ting Wo De Yan Chang Hui | 張學友 | Jacky Cheung |
| | | | | 樓上來的聲音 | Lou Shang Lai De Sheng Yin | 張學友 | Jacky Cheung |
| | | | | 如果有神 | Ru Guo You Shen | 張學友/鄧健泓 | Jacky Cheung/Patrick Tang |
| | | | | 馬路英雄 | Ma Lu Ying Xiong | 張學友/鄧健泓 | Jacky Cheung/Patrick Tang |
| | | | | 直上 | Zhi Shang | 鄧健泓 | Patrick Tang |
| | | | | 悲與喜 | Bei Yu Xi | 張學友 | Jacky Cheung |
| | | | | 無心戀 | Wu Xin Lian | 張學友 | Jacky Cheung |
| | | | | 望月 | Wang Yue | 張學友 | Jacky Cheung |
| | | | | 我應該 | Wo Ying Gai | 張學友 | Jacky Cheung |
| | | | | 這麼近那麼遠 | Zhe Mo Jin Na Mo Yuan | 張學友 | Jacky Cheung |
| | | | | 寂寞的男人 | Ji Mo De Nan Ren | 張學友 | Jacky Cheung |
| | | | | 離開以後 | Li Kai Yi Hou | 張學友 | Jacky Cheung |
| WVCD1018 | 15-Apr-01 | What's Music International In | Touch Of Love 影音精選 | Lost Christmas | Lost Christmas | 張學友 | Jacky Cheung |
| | | | | Corazon De Melao | Corazon De Melao | 張學友 | Jacky Cheung |
| | | | | This Time Next Year | This Time Next Year | 張學友 | Jacky Cheung |
| | | | | And Then She Hit Me | And Then She Hit Me | 張學友 | Jacky Cheung |
| | | | | I Got It Made | I Got It Made | 張學友 | Jacky Cheung |
| | | | | Speak Without Words | Speak Without Words | 張學友 | Jacky Cheung |
| | | | | Every Time A Good Time | Every Time A Good Time | 張學友 | Jacky Cheung |
| | | | | 一路上 | Yi Lu Shang | 張學友 | Jacky Cheung |
| | | | | 當我想起你 | Dang Wo Xiang Qi Ni | 張學友 | Jacky Cheung |
| | | | | 一生一火花 | Yi Sheng Yi Huo Hua | 張學友 | Jacky Cheung |
| H990022 | 21-May-99 | Go East Entertainment Co Lt | 超唱超開心演唱會'99 | 沒有季節的火花 | Mei You Ji Jie De Huo Hua | 蘇永康 | William So |
| | | | | 信不信由你 | Xin Bu Xin You Ni | 蘇永康 | William So |
| | | | | 讓我喧一些 | Rang Wo Xuan Xi Xie | 蘇永康 | William So |
| | | | | 燈火闌珊處 | Deng Huo Lan Zha Chu | 蘇永康 | William So |
| | | | | 從來未發生 | Cong Lai Wei Fa Sheng | 蘇永康 | William So |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** **Various**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Name of Artist: Chinese | Name of Artist: English |
|---|---|---|---|---|---|---|---|
| | | | | 開玩笑 | Kai Wan Xiao | 蘇永康 | William So |
| | | | | 割愛 | Ge Ai | 蘇永康 | William So |
| | | | | Dream A Little Dream of Me | Dream A Little Dream of Me | 蘇永康 | William So |
| | | | | 從不喜歡孤單一個 | Cong Bu Xi Huan Gu Dan Yi | 蘇永康/彭家麗 | William So/Pang Ka Lai |
| | | | | 絕情 | Jue Qing | 蘇永康 | William So |
| | | | | La La La Love Song | La La La Love Song | 蘇永康 | William So |
| | | | | 熱情的沙漠 | Re Qing De Sha Mo | 蘇永康 | William So |
| | | | | 山水有相逢 | Shan Shui You Xiang Feng | 蘇永康 | William So |
| | | | | 有人喜歡藍 | You Ren Xi Huan Lan | 蘇永康/許志安 | William So/Andy Hui |
| | | | | 二人行 一日後 | Er Ren Xing Yi Ri Hou | 蘇永康/許志安 | William So/Andy Hui |
| | | | | 獨立宣言 | Du Li Xuan Yan | 蘇永康 | William So |
| | | | | My Girl | My Girl | 蘇永康 | William So |
| | | | | 愛是這樣微妙 | Ai Shi Zhe Yang Wei Miao | 蘇永康 | William So |
| | | | | Stand By Me | Stand By Me | 蘇永康 | William So |
| | | | | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN | 蘇永康 | William So |
| | | | | 假使有日能忘記 | Jia Shi You Ri Neng Wang Ji | 蘇永康 | William So |
| | | | | 越吻越傷心 | Yue Wen Yue Shang Xin | 蘇永康 | William So |
| | | | | 情來自有方 | Qing Lai Zhi You Fang | 蘇永康 | William So |
| | | | | 不想獨自快樂 | Bu Xiang Du Zhi Kuai Lao | 蘇永康 | William So |
| H980392 | 24-Nov-98 | Go East Entertainment Co Lt | 加州紅越吻越傷心Music Videos K | 越吻越傷心 | YUE WEN YUE SHANG XIN | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | | 不想獨自快樂 | BU XIANG DU ZHI KUAI LA | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | | 開玩笑 | KAI WAN XIAO | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | | 從來未發生 | CONG LAI WEI FA SHENG | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | | 獨立宣言 | DU LI XUAN YAN | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | | 好來好去 | HAO LAI HAO QU | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | | 海角天涯 | HAI JIAO TIAN YA | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | | 情來自有方 | QING LAI ZHI YOU FANG | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | | 有人喜歡藍 | you ren xi huan lan | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | | 假使有日能忘記 | JIA SHI YOU RI NENG WA | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | | 燈火闌珊處 | DENG HUO LAN ZHA CHU | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | | 越吻越傷心 | YUE WEN YUE SHANG XIN | 蘇永康/吳國敬 | William So/Eddie Ng |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** Various

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| | | Go East Entertainment Co Ltd | | 越吻越傷心 | YUE WEN YUE SHANG XIN | 蘇永康/陳潔儀 | William So/Kit Chan |
| H970122 | 27-Aug-97 | Go East Entertainment Co Lt | SO精彩第一次Live | 從來未發生 | CONG LAI WEI FA SHENG | 蘇永康 | William So |
| | | | | 假使有日能忘記 | JIA SHI YOU RI NENG WA | 蘇永康 | William So |
| | | | | 燈火欄柵處 | DENG HUO LAN ZHA CHU | 蘇永康 | William So |
| | | | | 割愛 | GE AI | 蘇永康 | William So |
| | | | | 山水有相逢 | SHAN SHUI YOU XIANG FE | 蘇永康 | William So |
| | | | | 有人喜歡藍 | you ren xi huan lan | 蘇永康 | William So |
| | | | | 生命色彩 | Sheng Ming Se Cai | 蘇永康 | William So |
| | | | | 沒有季節的火花 | MEI YOU JI JIE DE HUO H | 蘇永康 | William So |
| | | | | 親密 | Qin Ni | 蘇永康 | William So |
| | | | | 愛是這樣微妙 | Ai Shi Zhe Yang Wei Miao | 蘇永康 | William So |
| | | | | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN | 蘇永康 | William So |
| | | | | 浪人情歌 | Lang Ren Qing Ge | 蘇永康 | William So |
| | | | | 絕情Acoustic Piano | Jue Qing | 蘇永康 | William So |
| | | | | 最深刻的愛 | Zui Shen Ke De Ai | 蘇永康 | William So |
| | | | | 秘密宣言 | Mi Mi Xuan Yen | 蘇永康 | William So |
| | | | | 情來自有方 | Qing Lai Zi You Fang | 蘇永康 | William So |
| | | | | 讓我暖一些 | Rang Wo Nuan Yi Xie | 蘇永康 | William So |
| H990172 | 29-Jul-99 | Go East Entertainment Co Lt | 吳國敬+FRIENDS演唱會'99 VCD | 我們的主題曲 | WO MWN DE ZHU TI QU | 吳國敬 | Eddie Ng |
| | | | | 玩火 | WAN HUO | 吳國敬 | Eddie Ng |
| | | | | 困獸 | KUN SHOU | 吳國敬 | Eddie Ng |
| | | | | 哭泣遊戲 | KU QI YOU XI | 吳國敬 | Eddie Ng |
| | | | | 對你太在乎 | DUI NI TAI ZAI HU | 陳慧嫻/吳國敬 | Flora Chan/Eddie Ng |
| | | | | Colour of the wind | | 陳慧嫻 | Flora Chan |
| | | | | 愛妳 | AI NI | 吳國敬 | Eddie Ng |
| | | | | 真心真意 | ZHEN XIN ZHEN YI | 許志安/吳國敬 | Andy Hui/Eddie Ng |
| | | | | 完完全全屬你 | WAN WAN QUAN QUAN W | 許志安 | Andy Hui |
| | | | | 帶你看風景 | DAI NI KAN FENG JIANG | 吳國敬 | Eddie Ng |
| | | | | Nancy | Nancy | 吳國敬 | Eddie Ng |
| | | | | 讓一切隨風 | RANG YI QIE SUI FENG | 關楚耀/吳國敬 | Kenny B/Eddie Ng |
| | | | | 故事繼續 | GU SHI JI XU | 關楚耀 | Kenny B |
| | | | | I don't want to miss a thing | I don't want to miss a thing | 關楚耀 | Kenny B |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** Various

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| | | | | 愛你是我一生中理想 | AI NI SHI WO YI SHENG ZHONG L | 吳國敬 | Eddie Ng |
| | | | | 酒店大堂 | JIU DIAN DA TANG | 吳國敬 | Eddie Ng |
| | | | | 想你 | XIANG NI | 吳國敬 | Eddie Ng |
| | | | | 越吻越傷心 | YUE WEN YUE SHANG XIN | 蘇永康/吳國敬 | William So/Eddie Ng |
| | | | | 是否 | shi fou | 蘇永康/吳國敬 | William So/Eddie Ng |
| | | | | 其實我深深愛著你 | QI SHI WO SHEN SHEN AI ZH | [illegible] | Joey Tang/Tang Yiu Chung/Eddie Ng |
| | | | | 只有你肯給我認真 | ZHI YOU NI KEN GEI WO REN | 吳國敬 | Eddie Ng |
| | | | | 我越過要你快樂 | WO YUE GUO YAO NI KUA | 吳國敬 | Eddie Ng |
| | | | | 星的軟禁 | xing de ruan jin | 吳國敬 | Eddie Ng |
| | | | | 越吻越傷心 | YUE WEN YUE SHAN XIN | 吳國敬 | Eddie Ng |
| H990442 | 18-Jan-00 | Go East Entertainment Co Lt | 越吻越傷心Music Videos Karaoke | 都是你的錯 | Dou Shi Ni De Cuo | 陳慧琳 | Kelly Chen |
| | | | | 完完全全屬於你 | Wan Wan Quan Quan Wei N | 許志安 | Andy Hui |
| | | | | 哭泣遊戲 | Ku Qi You Xi | 吳國敬 | Eddie Ng |
| | | | | 等不到的人 | Deng Bu Dao De Ren | 陳慧琳 | Kelly Chen |
| | | | | 天知道 | Tian Zi Dao | 蘇永康/譚耀文 | William So/Tam Yiu Man |
| | | | | 繼續愛我 | Ji Xu Ai Wo | 陳慧琳 | Kelly Chen |
| | | | | 我敢去愛 | Wo Gan Qu Ai | 陳慧琳 | Kelly Chen |
| | | | | 炫耀 | Xuan Yao | 陳潔儀 | Kit Chan |
| | | | | 有心 | You Xin | 蘇永康/[illegible] | William So/Tin Cheng |
| | | | | 快樂情人 | Kuai Lao Qing Ren | 陳慧琳 | Kelly Chen |
| | | | | 真愛無敵 | Zhen Ai Wu Di | 許茹芸 | Hui Yu Wan |
| | | | | 其實我深深愛著你 | Qi Shi Wo Shen Shen Ai Zhe | 吳奇隆 | Wu Ki Long |
| | | | | 帶你看風景 | Dai Ni Kan Feng Jing | 吳國敬 | Eddie Ng |
| | | | | 都是你的錯 | Dao Shi Ni De Cai | 陳慧琳/鄭中基 | Kelly Chen/Ronald Cheng |
| H970252 | 31-Dec-97 | Go East Entertainment Co Lt | 正東 2 Karaoke VCD | 我的天 我的歌 | Wo De Tian Wo De Ge | 許志安 | Andy Hui |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | 從來未發生 | Cong Lai Wei Fa Sheng | 蘇永康 | William So |
| | | | | 星河感覺 | Xing He Gan Jue | 許志安 | Andy Hui |
| | | | | 今夜很寧靜 | Jin ye Hen Ning Jing | 陳慧琳 | Kelly Chen |
| | | | | 放棄世界 | Fang Qi Shi Jie | 雷頌德 | Mark Lui |
| | | | | 抱緊你 | Bao Jin Ni | 李樂詩 | Li Lok Si |
| | | | | 一千種快樂 | Yi Qian Zhong Kuai Lao | 正東群星 | Various Artists |

Various

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** **Various**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| | | | | 制造浪漫 | Zhi Zao Lang Man | 陳慧琳/鄭中基 | Kelly Chen/Ronald Cheng |
| | | | | 下世紀 | Xia Shi Ji | DRY | DRY |
| | | | | 體會 | Ti Hui | 陳慧琳 | Kelly Chen |
| | | | | 鐘擺 | Zhong Bai | 胡蓓蔚 | Wu Pui Wai |
| | | | | Hello Hello | Hello Hello | 李樂詩 | Li Lok Si |
| | | | | 友情歲月 | You Qing Sui Yue | 黃耀明 | Anthony Wong |

Various

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS ( LICENSED TRACKS TO UML)**

| Catalog No | First Release Date | Name of Label | Album Title | Music Track (Chinese) | Music Track (English) | Name of Artiste (Chinese) | Name of Artiste (English) |
|---|---|---|---|---|---|---|---|
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-龍虎榜#3 | 心太軟 | Xin tai Ruan | 陳慧琳 | Kelly Chen |
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-龍虎榜#3 | 一家一個你 | Yi Jia Yi Jian Ni | 許志安 | Andy Hui |
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-龍虎榜#3 | 好來好去 | Hou Lai Hou Qu | 蘇永康 | William So |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-超級巨星#1 | 情人說 | Qing Ren Shuo | 陳慧琳 | Kelly Chen |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-超級巨星#1 | 看清楚(國) | Kan Qing Chu(Mandarin) | 許志安 | Andy Hui |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-超級巨星#1 | 回情 | Hui Qing | 陳慧琳 | Kelly Chen |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-超級巨星#1 | 海角天涯 | Hai Jiao Tian Ya | 蘇永康 | William So |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-超級巨星#1 | 獨立宣言 | Du Li Xuan Yan | 蘇永康 | William So |
| *580492 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-多通道第二集 | 燈火闌珊處 | Ding Huo Lan Shan Chu | 蘇永康 | William So |
| 580492 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-多通道第二集 | 一切很美 只因有你 | Yi Qie Han Mei Zhi Yin You N | 陳慧琳 | Kelly Chan |
| 580512 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-再創高峰 | 有此一朝 | You Ci Yi Zhao | 許志安 | Andy Hui |
| 580512 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影碟-再創高峰 | You' re The One | You' re The One | 陳慧琳 | Kelly Chen |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 誰可改變-譚詠麟流行經典再高峰 | 誰可改變 | Shui Ke Gai Bian | 許志安 | Andy Hui |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 誰可改變-譚詠麟流行經典再高峰 | 愛的根源 | Ai De Jin Yuan | 雷頌德/陳慧琳 | Mark Lui/Kelly Chen |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 誰可改變-譚詠麟流行經典再高峰 | 午夜麗人 | Wu Ye Li Ren | 蘇永康 | So Wing Hong |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 誰可改變-譚詠麟流行經典再高峰 | 瑪麗安(國) | Ma Li An (Mandarin) | 迪克牛仔 | Dick & Cowboy |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 誰可改變-譚詠麟流行經典再高峰 | 此刻你在何處 | Ci Ke Li Zai He Chu | 吳國敬 | Ng Kwok King |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 誰可改變-譚詠麟流行經典再高峰 | 愛的替身 | Ai De Ti Shen | 太極 | Tai Ji |

License tracks to UML

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| n/a | 1-Jan-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 最佳位置 | Zui Jia Wei Zhi | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 老死 | Lao Si | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 活在當下 | Huo Zai Dong Xia | 許志安 | Andy Hui |
| | 1-Mar-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 爭氣 | Zheng Qi | 許志安 | Andy Hui |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 逃出生天 | Tao Chu Sheng Tin | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 大男人 | Da Nan Ren | 許志安 | Andy Hui |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 老死 | Lao Si | 蘇永康/吳國敬 | William So/Eddie Ng |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 多情 | Duo Qing | 孫悅 | Suen Yuet |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | My Memory | My Memory | 葉文輝 | Barry Ip |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 月亮河 | Yue Liang He | 葉文輝 | Barry Ip |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 兩個只能愛一個 | Liang Ge Zhi Neng Ai Yi Ge | 葉文輝 | Barry Ip |
| | 1-Jun-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | Shake Shake | Shake Shake | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " B "**
**CONTROL CATALOGS**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| n/a | 1-Jul-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 一步一生 | Yi Bu Yi Sheng | 許志安 | Andy Hui |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 她比我醜 | Ta Bi Wo Chou | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 高妹前後傳 | Gao Mei Qian Hou Chuan | 杜雯惠/胡諾言 | Ada To/Wu Lok Yin |
| | 1-Aug-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 窮爸爸 | Qiong Ba Ba | 許志安 | Andy Hui |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | Perfect Love | Perfect Love | 陳曉東 | Daniel Chan |
| | 1-Sep-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 心服口服 | Xin Fu Kou Fu | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 愛 | Ai | 陳慧琳 | Kelly Chen |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 安哥之歌 | An Ge Zhi Ge | 許志安 | Andy Hui |
| | | Go East Entertainment Co Ltd | Singing Trial Karaoke | 隱瞞 | Yin Man | 陳曉東 | Daniel Chan |



# AFFIDAVIT OF HUNG TIK

I, Hung Tik of 8th Floor, 100 Canton Road, Tsim Sha Tsui, Kowloon, Hong Kong, MAKE OATH AND SAY:

1. I am the Managing Director of Cinepoly Records Company Limited (the "**Company**"), and as such I have knowledge of the matters referred to herein.

2. The Company, either directly or through its subsidiary labels, owns and has exclusive legal control of all worldwide copyright interests in the karaoke audio-visual works listed in Schedules "A" and "B" to my affidavit (the "**Videos**").

3. The Company is a party to an agreement with TC Worldwide Ltd. ("**TCW**"), dated 1st March, 2003 (the "**Master Licence Agreement**"). Any capitalized defined words or phrases used in my affidavit shall have the same meaning as provided in the Master Licence Agreement, unless otherwise defined herein.

4. Pursuant to the Master Licence Agreement, the Company granted to TCW, among other rights, the exclusive rights to reproduce and use, and authorize third parties to reproduce and commercially use, the Videos in karaoke outlets in the United States of America and Canada, and to collect licence fees in respect of such reproduction and use.

5. The Videos listed in Schedule "A" to my affidavit constitute the Company's Back Catalogs as of 30th November 2002, and shall form Attachment 1 to the Master Licence Agreement.

6. The Videos listed in Schedule "B" to my affidavit constitute the Company's Control Catalogs as of 30th November 2003, and shall form Attachment 2 to the Master Licence Agreement.

7. The Company has approved TCW's assignment of its rights pursuant to the Master Licence Agreement:

   a. to its affiliate, Entral Group International LLC, in respect of the territory of the United States; and
   b. to its affiliate, Entral Group International Inc., in respect of the territory of Canada.

8. The Company has authorized TCW and its authorized affiliates to file and maintain copyright registrations in respect of the Videos in the United States and Canada as in our name on our behalf.

9. I swear this affidavit in support of the Proceedings brought by Entral Group International LLC against Pop Music Studio.

CINEPOLY RECORDS CO. LTD.
8/F., 100 CANTON ROAD,
TSIMSHATSUI, KOWLOON,
HONG KONG.
TEL: 2317 5833 FAX: 2317 8325

A UNIVERSAL MUSIC COMPANY



10. I declare under penalty of perjury under the laws of Canada and the United States of America that the foregoing is true and correct.

SWORN BEFORE ME at the City of Hong Kong, on 17 December 2003.

YEE OI KWAN

HUNG TIK

CINEPOLY RECORDS CO. LTD.
6/F., 100 CANTON ROAD,
TSIMSHATSUI, KOWLOON,
HONG KONG.
TEL: 2317 [illegible] FAX: 2317 [illegible]

A UNIVERSAL MUSIC COMPANY

**Artist:** Miriam Yeung

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

| Catalog No. | First Release Date | Name of Label | Album Title | Song Title (Chinese) | Song Title (English) | Name of Artist (Chinese) | Name of Artist (English) |
|---|---|---|---|---|---|---|---|
| 6392 | 29-Nov-02 | Cinepoly Records Co Ltd | 楊千嬅萬紫千紅演唱會 | 少女的祈禱 | Shao Nu Di Qi Dao | 楊千嬅 | Miriam Yeung |
| | | | | 抬起我的頭來 | Tai Qi Wo De Tou Lai | 楊千嬅 | Miriam Yeung |
| | | | | 仲夏夜之夢 | Zhong Xia Ye Zhi Meng | 楊千嬅 | Miriam Yeung |
| | | | | 照相本子 | Zhao Xiang Ben Zi | 楊千嬅 | Miriam Yeung |
| | | | | 熱血青年 | Re Xue Qing Nian | 楊千嬅 | Miriam Yeung |
| | | | | 如果東京不快樂 | Ru Guo Dong Jing Bu Kuai Le | 楊千嬅 | Miriam Yeung |
| | | | | 勇 | Yong | 楊千嬅 | Miriam Yeung |
| | | | | 野孩子 | Ye Hai Zi | 楊千嬅 | Miriam Yeung |
| | | | | 金曲當年情 | Jin Qu Dang Nian Qing | 楊千嬅 | Miriam Yeung |
| | | | | Mr. | Mr. | 楊千嬅 | Miriam Yeung |
| | | | | 可人兒 | Ke Ren Er | 楊千嬅 | Miriam Yeung |
| | | | | 向左走向右走 | Xiang Zuo Zou Xiang You Zou | 楊千嬅 | Miriam Yeung |
| | | | | 塔羅迷 | Ta Luo Mi | 楊千嬅 | Miriam Yeung |
| | | | | 狼來了 | Lang Lai Le | 楊千嬅 | Miriam Yeung |
| | | | | 閃靈 | Shan Ling | 楊千嬅 | Miriam Yeung |
| | | | | 最後的歌 | Zui Hou De Ge | 楊千嬅 | Miriam Yeung |
| | | | | 慢熱...北海道夏 | Man Re Bei Hai Dao Xia | 楊千嬅 | Miriam Yeung |
| | | | | 數你 | Shu Ni | 楊千嬅 | Miriam Yeung |
| | | | | 適量運動與均衡飲食 | Shi Liang Yun Dong Yu Jun Heng Yin Shyi | 楊千嬅 | Miriam Yeung |
| | | | | 男女關係科 | Nan Nu Guan Xi Ke | 楊千嬅 | Miriam Yeung |
| | | | | 河童 | He Tong | 楊千嬅 | Miriam Yeung |
| | | | | 再見二丁目 | Zai Jian Er Ding Mu | 楊千嬅 | Miriam Yeung |
| | | | | 假如讓我說下去 | Jia Ru Rang Wo Shuo Xia Qu | 楊千嬅 | Miriam Yeung |
| | | | | 少女的祈禱 | Shao Nu Di Qi Dao | 楊千嬅 | Miriam Yeung |
| | | | | 楊千嬅 | Yang Qian Hua | 楊千嬅 | Miriam Yeung |
| | | | | 姊妹 | Jie Mei | 楊千嬅 | Miriam Yeung |
| 609972 | 8-Feb-02 | Cinepoly Records Co Ltd | 楊千嬅拉闊音樂會 | 熱血青年 | Re Xue Qing Nian | 楊千嬅 | Miriam Yeung |
| | | | | 放煙花 | Fang Yan Hua | 楊千嬅 | Miriam Yeung |
| | | | | 悲歌之王 | Bei Ge Zhi Wang | 楊千嬅 | Miriam Yeung |
| | | | | 如果東京不快樂 | Ru Guo Dong Jing Bu Kuai Le | 楊千嬅 | Miriam Yeung |
| | | | | 野孩子 | Ye Hai Zi | 楊千嬅 | Miriam Yeung |
| | | | | 痴心眼內藏 | Chi Xin Yan Nei Cang | 楊千嬅 | Miriam Yeung |
| | | | | 就是這麼愛你 | Jiu Shi Zhe Mo Ai Ni | 楊千嬅 | Miriam Yeung |
| | | | | 可人兒 | Ke Ren Er | 方力申 | Alex Fong |
| | | | | 女校男生Yeung | Nu Xiao Nan Sheng | 楊千嬅/方力申 | Miriam Yeung/Alex Fong 第1頁 |
| | | | | 垂淚放手 | Shui Yuan Fang Shou | 楊千嬅 | Miriam Yeung |

CINEPOLY RECORDS CO LTD
SCHEDULE " A "
BACK CATALOGS

Artist: Miriam Yeung

| Catalog No. | First Release Date | Name of Label(s) | Album Title | Track Title | | Name of Artist | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| | | | | 玉蝴蝶 | Yu Hu Die | 楊千嬅 | Miriam Yeung |
| | | | | 假如讓我說下去 | Jia Ru Rang Wo Shuo Xia Qu | 楊千嬅 | Miriam Yeung |
| | | | | 少女的祈禱 | Shao Nu Di Qi Dao | 楊千嬅 | Miriam Yeung |
| | | | | 姊妹 | Jie Mei | 楊千嬅 | Miriam Yeung |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist: Various**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| 0436912 | - | Cinepoly Records Co Ltd | 菲 "菲言" 原裝卡拉OK精選VCD | 無常 | Wu Chang | 王菲 | Faye Wong |
| | | | | 暧昧 | Ci Mui | 王菲 | Faye Wong |
| | | | | 浮躁 | Fu Zao | 王菲 | Faye Wong |
| | | | | 千言萬語 | Qian Yan Wan Yu | 王菲 | Faye Wong |
| | | | | Di-Dar | Di Dar | 王菲 | Faye Wong |
| | | | | 夢中人 | Mun Dzun Jan | 王菲 | Faye Wong |
| | | | | 流星 | Lau Sin | 王菲 | Faye Wong |
| | | | | 容易受傷的女人 | Rong Yi Shou Shang De Nu Ren | 王菲 | Faye Wong |
| | | | | 誓言 | Sai Jin | 王菲 | Faye Wong |
| | | | | 流非飛 | Lau Fei Fei | 王菲 | Faye Wong |
| | | | | 但願人長久 | Dan Yuan Ren Chang Jiu | 王菲 | Faye Wong |
| | | | | 知己知彼 | Zhi Ji Zhi Bi | 王菲 | Faye Wong |
| 6389892(CP | - | Cinepoly Records Co Ltd | 王菲最精彩的演唱會Karaoke | 出路 | Chu Lu | 王菲 | Faye Wong |
| | | | | 明天我要嫁給你 | Ming Tian Wo Yao Jia Gei Ni | 王菲 | Faye Wong |
| | | | | 流非飛 | Lau Fei Fei | 王菲 | Faye Wong |
| | | | | 棋子 | Qi Zi | 王菲 | Faye Wong |
| | | | | 執迷不悔 | Bei Mi Bu Hui | 王菲 | Faye Wong |
| | | | | 容易受傷的女人 | Rong Yi Shou Shang De Nu Ren | 王菲 | Faye Wong |
| | | | | 從明日開始 | Cong Ming Ri Kai Shi | 王菲 | Faye Wong |
| | | | | 知己知彼 | Zhi Ji Zhi Bi | 王菲 | Faye Wong |
| | | | | 胡思亂想 | Hu Si Luan Xiang | 王菲 | Faye Wong |
| | | | | 多得他 | Duo De Ta | 王菲 | Faye Wong |
| | | | | Kisses In The Wind | Kisses In The Wind | 王菲 | Faye Wong |
| | | | | 無奈那天 | Wu Nai Na Tian | 王菲 | Faye Wong |
| 0462693 | - | Cinepoly Records Co Ltd | BEYOND LIVE VCD | 背面派對 | BAI MIAN PAI DUI | BEYOND | BEYOND |
| | | | | 高溫派對 | gao wen pai dui | BEYOND | BEYOND |
| | | | | 我早應該習慣 | Wo Zao Ying Gai Xi Xin | BEYOND | BEYOND |
| | | | | 午夜怨曲 | WU YE YUAN QU | BEYOND | BEYOND |
| | | | | 是錯也再不分 | shi cuo ye zai bu fen | BEYOND | BEYOND |
| | | | | 真的愛妳 | ZHEN DI AI NI | BEYOND | BEYOND |
| | | | | DRUM SOLO | DRUM SOLO | BEYOND | BEYOND |
| | | | | 願我能 | YUAN WO NENG | BEYOND | BEYOND |
| | | | | 誰伴我闖蕩 | SHUI BAN WO CHUANG DANG | BEYOND | BEYOND |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist: Various**

| Catalog No. | First Release Date | Name of Label | Album Title | Song Title (Chinese) | Song Title (Pinyin) | Name of Artist (Chinese) | Name of Artist (English) |
|---|---|---|---|---|---|---|---|
| | | | | 灰色軌跡 | HUI SE GUI JI | BEYOND | BEYOND |
| | | | | 冷雨夜 | LENG YU YE | BEYOND | BEYOND |
| | | | | 完全的擁有 | Wen Quan De Yong You | BEYOND | BEYOND |
| | | | | 喜歡你 | XI HUAN NI | BEYOND | BEYOND |
| | | | | 月光光 | Yue Guang Guang | BEYOND | BEYOND |
| | | | | 舊日的足跡 | JIU RI DI ZU JI | BEYOND | BEYOND |
| | | | | 歲月無聲 | SUI YUE WU SHENG | BEYOND | BEYOND |
| | | | | 大地 | DA DI | BEYOND | BEYOND |
| | | | | 不再猶豫 | BU ZAI YOU YU | BEYOND | BEYOND |
| | | | | AMANI | AMANI | BEYOND | BEYOND |
| | | | | 金屬狂人 | Jin Shu Kuang Ren | BEYOND | BEYOND |
| | | | | 再見理想 | ZAI JIAN LI XIANG | BEYOND | BEYOND |
| | | | | 光輝歲月 | guang hui sui yue | BEYOND | BEYOND |
| 0435672 | - | Cinepoly Records Co Ltd | BEYOND 原裝卡拉OK金曲精選 VCD | 舊日的足跡 | JIU RI DI ZU JI | BEYOND | BEYOND |
| | | | | 歲月無聲 | SUI YUE WU SHENG | BEYOND | BEYOND |
| | | | | 午夜怨曲 | WU YE YUAN QU | BEYOND | BEYOND |
| | | | | 冷雨夜 | LENG YU YE | BEYOND | BEYOND |
| | | | | 喜歡你 | XI HUAN NI | BEYOND | BEYOND |
| | | | | 願我能 | YUAN WO NENG | BEYOND | BEYOND |
| | | | | 誰伴我闖蕩 | SHUI BAN WO CHUANG DANG | BEYOND | BEYOND |
| | | | | 灰色軌跡 | HUI SE GUI JI | BEYOND | BEYOND |
| | | | | AMANI | AMANI | BEYOND | BEYOND |
| | | | | 再見理想 | ZAI JIAN LI XIANG | BEYOND | BEYOND |
| | | | | 光輝歲月 | guang hui sui yue | BEYOND | BEYOND |
| 0608922 | 15-Mar-01 | Cinepoly Records Co Ltd | 叱咤紅人館 903 狂熱份子音樂會 Karaoke VCD | 生生世世 | Sheng Sheng Shi Shi | 張智霖 | Chi Lam Cheung |
| | | | | 黑色誘惑 | Hei Se You Huo | 張智霖 | Chi Lam Cheung |
| | | | | 現代愛情故事 | Xian Dai Ai Qing Gu Shi | 張智霖 | Chi Lam Cheung |
| | | | | 深愛着你 | Shen Ai Zhao Ni | 張智霖 | Chi Lam Cheung |
| | | | | 少女的祈禱 | shao nu di qi dao | 張智霖 | Chi Lam Cheung |
| | | | | 借借你肩膊 | Jie Jie Ni Jian Bo | 張智霖 | Chi Lam Cheung |
| | | | | 原諒我過去 | yuan liang wo guo qu | 張智霖 | Chi Lam Cheung |
| | | | | 每一分鐘都願能見你 | Mei Yi Fen Zhong Dou Yuan Neng Jian Ni | 張智霖 | Chi Lam Cheung |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** **Various**

| Catalog No. | First Release Date | Name of Label | Album Title | Track Title [illegible] | Track Title English | Name of Artist [illegible] | Name of Artist English |
|---|---|---|---|---|---|---|---|
| | | | | 逗我開心吧 | Dou Wo Kai Xin Ba | 張智霖 | Chi Lam Cheung |
| | | | | 別要我放棄 | Bie Yao Wo Fang Qi | 張智霖 | Chi Lam Cheung |
| | | | | 笑中有淚 | Xiao Zhong You Lei | 張智霖 | Chi Lam Cheung |
| | | | | 曾經不知你好 | Zheng Jing Bu Zhi Ni Hao | 張智霖 | Chi Lam Cheung |
| | | | | 如此這般想你 | Ru Ci Zhe Ban Xiang Ni | 張智霖 | Chi Lam Cheung |
| | | | | 十指緊扣 | Shi Zhi Jin Kou | 張智霖 | Chi Lam Cheung |
| | | | | 愛情已死 | Ai Qing Yi Shi | 張智霖 | Chi Lam Cheung |
| | | | | 祝君好 | zhu jun hao | 張智霖 | Chi Lam Cheung |
| | | | | 多謝關心 | Duo Xi Guan Xin | 張智霖 | Chi Lam Cheung |
| 0435952 | - | Cinepoly Records Co Ltd | [illegible]卡拉OK VCD | 浮躁 | Fu Zao | 王菲 | Faye Wong |
| | | | | 真愛 | Zhen Ai | 張學友 | Jacky Cheung |
| | | | | 眼淚 | Yan Lei | 范曉萱 | Fan Xiao Huen |
| | | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | | 為何你不是我的未來 | Wei He Ni Bu Shi Wo De Wei Lai | 黎明 | Leon Lai |
| | | | | 流星 | Liu Xing | 王菲 | Faye Wong |
| | | | | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN LIU LEI | 蘇永康 | William So |
| | | | | 唯愛存在 | Wei Ai Cun Zai | 邰正宵 | Tai Ching Siu |
| | | | | 愛和承諾 | Ai He Cheng Nuo | 張學友/陳慧嫻 | Jacky Cheung/Priscilla Chan |
| | | | | 受害者 | Shou Hai Zhe | 王馨平 | Wong Hing Ping |
| | | | | 保護 | Bao Hu | 周慧敏 | Vivian Chow |
| | | | | 愛我就疼我 | Ai Wo Jiu Teng Wo | 黎瑞恩 | Vivian Lai |
| | | | | 像我這樣的女人 | Xiang Wo Zhe Yang De Nu Ren | 趙詠華 | Chiu Wing Wah |
| | | | | 其實我已不在意 | Qi Shi Wo Yi Bu Zai Yi | 麥子杰 | Mak Chi Kit |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Singing Trial Karaoke**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| | 1-Jan-03 | Cinepoly Records Co Ltd | Singing Trial Karaoke | 家有囍米 | Jia You Ji Mi | 楊千嬅 | Miriam Yeung |
| | 1-Mar-03 | Cinepoly Records Co Ltd | Singing Trial Karaoke | 小飛俠 | Xiao Fei Xia | 楊千嬅/蔡德才 | Miriam Yeung/Choi Tak Choi |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 什麼都不怕 | Shen Me Dou Bu Pa | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 我們的答案 | Wo Men Di Da An | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 咬春 | Yao Chun | 楊千嬅 | Miriam Yeung |
| | 1-Apr-03 | Cinepoly Records Co Ltd | Singing Trial Karaoke | 揚眉 | Yang Mei | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 我愛壞人 | Wo Ai Huai Ren | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 讓我重新愛你 | Rang Wo Cong Xin Ai Ni | 楊千嬅 | Miriam Yeung |
| | 1-Jun-03 | Cinepoly Records Co Ltd | Singing Trial Karaoke | 龍爭虎鬥 | Long Zheng Hu Dou | 楊千嬅 | Miriam Yeung |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " B "**
**CONTROL CATALOGS**

**Singing Trial Karaoke**

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|
| n/a | 1-Aug-03 | Cinepoly Records Co Ltd<br>Cinepoly Records Co Ltd | Singing Trial Karaoke<br>Singing Trial Karaoke | 飛女正傳<br>口袋情人 | Fei Nu Zheng Chuan<br>Kou Dai Qing Ren | 楊千嬅<br>Sky | Miriam Yeung<br>Sky |

**AFFIDAVIT**
**OF WARNER MUSIC HONG KONG LTD**

I, **Raymond Lo of Hong Kong**, MAKE OATH AND SAY:

1. I am the Finance Director of Warner Music Hong Kong Ltd (the **"Company"**), and as such I have knowledge of the matters referred to herein.

2. The Company, either directly or through its subsidiary labels, owns and has exclusive legal control of all worldwide copyright interests in the karaoke audio-visual works listed in Schedules "A" and "B" to my affidavit (the **"Videos"**).

3. The Company is party to an agreement with TC Worldwide Ltd. (**"TCW"**), dated **March, 1, 2003** (the **"Master Licence Agreement"**). Any capitalized defined words or phrases used in my affidavit shall have the same meaning as provided in the Master Licence Agreement, unless otherwise defined herein.

4. Pursuant to the Master Licence Agreement, the Company granted to TCW, among other rights, the exclusive rights to reproduce and use, and authorize third parties to reproduce and commercially use, the Videos in karaoke outlets in the United States of America and Canada, and to collect licence fees in respect of such reproduction and use.

5. The Videos listed in Schedule "A" to my affidavit constitute the Company's Back Catalogs as of September 30, 2003, and shall form Attachment 1 to the Master Licence Agreement.

6. The Videos listed in Schedule "B" to my affidavit constitute the Company's Control Catalogs as of September 30, 2003, and shall form Attachment 2 to the Master Licence Agreement.

7. The Company has approved TCW's assignment of its rights pursuant to the Master Licence Agreement:

   a. to its affiliate, Entral Group International LLC, in respect of the territory of the United States; and
   b. to its affiliate, Entral Group International Inc., in respect of the territory of Canada.

8. The Company has authorized TCW and its authorized affiliates to file and maintain copyright registrations in respect of the Videos in the United States and Canada as Company's agent.

9. I swear this affidavit in support of the Master Licence Agreement, and any proceedings that may be brought by TCW, Entral Group International LLC and/or Entral Group International Inc. to enforce their rights thereunder.

10. I declare under penalty of perjury under the laws of Hong Kong, Canada and the United States of America that the foregoing is true and correct.

SWORN BEFORE ME at the City of Hong Kong on October 29th, 2003. )

Raymond Lo

GARY CHAN

## SCHEDULE "B"

## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| Karaoke Broadcast Onl | 14-Jan-03 | Warner Music HK Ltd. | The Power Of Love | 臨睡吻你一次 | Lin Shui Wen Ni Yi Ci | 郭富城 | Aaron Kwok |
| Karaoke Broadcast Onl | 3-Mar-03 | Warner Music HK Ltd. | The Power Of Love | 十指緊扣 | Shi Zhi Jin Kou | 郭富城 | Aaron Kwok |
| Karaoke Broadcast Onl | 6/8/2003 | Warner Music HK Ltd. | In The Still Of The Night | 水手裝與機關槍 | Shui Shou Zhuang Yu Ji Guan Qiang | 郭富城 | Aaron Kwok |
| Karaoke Broadcast Onl | 1-Sep-03 | Warner Music HK Ltd. | In The Still Of The Night | 錯愛的呼喚 | Cuo Ai De Hu Huan | 郭富城 | Aaron Kwok |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "B"

## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| — | 1-Mar-03 | Warner Music HK Ltd. | Updated Software 2.0 (With Bonus DVD) | [illegible] | Wo De Ye Man Nu You | DJ Tommy | DJ Tommy |
| — | 1-Oct-03 | Warner Music HK Ltd. | Finalazy (With Bonus Disc) | 飛 | Fei | LMF | LMF |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "B"

## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 5050466969750 | 26/9/2003 | Warner Music HK Ltd. | Sammi 完全精選 卡拉OK 2VCD | 喜歡憎你 | Xi Huan Zeng Ni | 鄭秀文 | Sammi Cheng |
| 5050466858128 | 27/8/2003 | Warner Music HK Ltd. | 完全擁有...鄭秀文 (2nd Version) | 落錯車 | Luo Cuo Che | 鄭秀文 | Sammi Cheng |
| 5050466856128 | 27/8/2003 | Warner Music HK Ltd. | 完全擁有...鄭秀文 (2nd Version) | 大暴走 | Da Bao Zou | 鄭秀文 | Sammi Cheng |
| 5050466858128 | 27/8/2003 | Warner Music HK Ltd. | 完全擁有...鄭秀文 (2nd Version) | 戀上你的床 | Lian Shang Ni De Chuang | 鄭秀文 | Sammi Cheng |

# SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 5050466132659 | 26/9/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 愛・情人舞台 | Ai - Qing Da Wu Tai | 郭富城 | Aaron Kwok |
| 5050466132758 | 26/9/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 (Overseas Version) | 愛・情人舞台 (國語版) | Ai - Qing Da Wu Tai (Guo Yu Ban) | 郭富城 | Aaron Kwok |
| 639842743853 | 15/4/1999 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 1999 | 愛的發熱帶 | Ai De Fa Re Wang | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 愛的呼喚 (國語版) | Ai Di Hu Huan (Mandarin Version) | 郭富城 | Aaron Kwok |
| 639842241427 | 18/6/1998 | Warner Music HK Ltd | The Best of Aaron Kwok Karaoke Special 1998 DVD | 愛定你 | Ai Ding Ni | 郭富城 | Aaron Kwok |
| 8092742808 | 30/10/2001 | Warner Music HK Ltd | Aaron Kwok 2001 Xinland! Karaoke Greatest Hits VCD | 愛下去 | Ai Xia Qu | 郭富城 | Aaron Kwok |
| 5050466132659 | 26/9/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 爆烈旋風 | Bao Lie Xuan Feng | 郭富城 | Aaron Kwok |
| 685738369454 | 13/6/2000 | Warner Music HK Ltd | Aaron Kwok Greatest Hits VCD 2000 | 別說 | Bie Shuo | 郭富城 | Aaron Kwok |
| 5050466132758 | 30/9/2002 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 不尋常 (國語版) | Bu Xun Chang (Guo Yu Ban) | 郭富城 | Aaron Kwok |
| 5050466007155 | 26/9/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 不尋常 | Bu Xun Chang | 郭富城 | Aaron Kwok |
| 639842142036 | 24/11/1997 | Warner Music HK Ltd. | No Such Person (Karaoke) | 查無此人 | Cha Wu Ci Ren | 郭富城 | Aaron Kwok |
| 639842274234 | 23/2/1998 | Warner Music HK Ltd. | Generation Next (Karaoke) | 唱這歌 | Chang Zhe Ge | 郭富城 | Aaron Kwok |
| 685738174423 | 30/12/1999 | Warner Music HK Ltd. | Aaron Kwok Hip Hip Hurray Greatest Hits 1999 | 創舉 | Chuang Ju | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 純真傳說 | Chun Zhen Chuan Shuo | 郭富城 | Aaron Kwok |
| 639842743853 | 15/4/1999 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 1999 | 大意 | Da Yi | 郭富城 | Aaron Kwok |
| 639842743853 | 15/4/1999 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 1999 | 當年舊事 | Dang Nian Jiu Shi | 郭富城 | Aaron Kwok |
| 5050466007155 | 26/9/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 燈蛾 | Deng E | 郭富城 | Aaron Kwok |
| 685738369454 | 13/6/2000 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits VCD 2000 | 等我回來 | Deng Wo Hui Lai | 郭富城 | Aaron Kwok |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | Aaron Kwok |
| 8092742808 | 30/10/2001 | Warner Music HK Ltd | Aaron Kwok 2001 Xintiandi Karaoke Greatest Hits VCD | 地獄天堂 (戀愛態度 2002) | Di Yu Tian Tang (Lian Ai Tai Du 20 | 郭富城 | Aaron Kwok |
| 685738303229 | 18/4/2000 | Warner Music HK Ltd. | Journey Cheer | 動起來 | Dong Qi Lai | 郭富城 | Aaron Kwok |
| 706301929933 | 20/5/1997 | Warner Music HK Ltd | Love Sharing (Karaoke) | 分享愛 | Fen Xiang Ai | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd. | The Best Listening Karaoke Greatest Hits 1997 2VCD | 風不息 | Feng Bu Xi | 郭富城 | Aaron Kwok |
| 639842476737 | 14/8/1998 | Warner Music HK Ltd. | In The Wind (Karaoke) - | 風裡密碼 | Feng Li Mi Ma | 郭富城 | Aaron Kwok |
| 5050466132659 | 26/9/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 福氣 | Fu Qi | 郭富城 | Aaron Kwok |
| 639842743853 | 15/4/1999 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits Karaoke VCD 1999 | 高漲 | Gao Zhang | 郭富城 | Aaron Kwok |
| 639842338554 | 17/4/1998 | Warner Music HK Ltd | The Best Choice of Aaron Kwok Karaoke Special 1998 | Goodbye Valentine | Goodbye Valentine | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 國王的新歌 | Guó Wang Di Xin Ge | 郭富城 | Aaron Kwok |
| 5050466132756 | 30/9/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 (Overseas Versio | 好想說聲謝謝你 | Hao Xiang Shuo Sheng Xie Xie Ni | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 化妝舞會 (國) | Hua Zhuang Wu Hui (Mandarin Ve | 郭富城 | Aaron Kwok |
| 809274370853 | 9/1/2002 | Warner Music HK Ltd | Aaron Super Dance Hits | 活得好 (國) | Huo De Hao (Guo Yu Ban) | 郭富城 | Aaron Kwok |
| 639842338554 | 17/4/1998 | Warner Music HK Ltd | The Best Choice of Aaron Kwok Karaoke Special 1998 | I Love You So 太愛你 (國) | I Love You So Tai Ai Ni (Guo Yu B | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 極度豔麗的晚上 | Ji Du Ai Yan Qi Wan Shang | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 今夜我有點壞 | Jin Ye Wo You Dian Huai | 郭富城 | Aaron Kwok |
| 639842482430 | 4/9/1998 | Warner Music HK Ltd | Change Alert (Karaoke VHS) | 驚變 (國) | Jing Bian (Guo Yu Ban) | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 敬告者之愛是全奉獻 | Jing Qi Zhe Zhi Ai Shi Quan Feng | 郭富城 | Aaron Kwok |
| 5050466132659 | 26/9/2002 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 絕對美麗 | Jue Dui Mei Li | 郭富城 | Aaron Kwok |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd. | The Best Listening Karaoke Greatest Hits 1997 2VCD | 狂野之城 | Kuang Ye Zhi Cheng | 郭富城 | Aaron Kwok |
| 639842422338 | 17/7/1998 | Warner Music HK Ltd | Love Attitude 1998 (Karaoke VHS) | 戀愛態度 1998 | Lian Ai Tai Du 1998 | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd. | The Best Listening Karaoke Greatest Hits 1997 2VCD | 戀愛中 | Lian Ai Zhong | 郭富城 | Aaron Kwok |
| 639842743853 | 15/4/1999 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 1999 | 木偶嬉地球 | Mu Ou Xi Di Qiu | 郭富城 | Aaron Kwok |
| 5050466132758 | 30/8/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 (Overseas Versio | 你牽走我的心 | Ni Qian Zou Wo De Xin | 郭富城 | Aaron Kwok |
| 685738878620 | 12/1/2001 | Warner Music HK Ltd | Fearless Vs Future | 你是未來 | Ni Shi Wei Lai | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd. | The Best Listening Karaoke Greatest Hits 1997 2VCD | 你是我的一切之春眠 | Ni Shi Wo De Yi Qie Zhi Chun Mian | 郭富城 | Aaron Kwok |
| 809274046727 | 26/7/2001 | Warner Music HK Ltd. | Xinlandi (CD+AVCD) | Para Para Sakura (國) | Para Para Sakura-Guo Yu Ban) | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd. | The Best Listening Karaoke Greatest Hits 1997 2VCD | 強 | Qiang | 郭富城 | Aaron Kwok |
| 5050466199430 | 20/10/2002 | Warner Music HK Ltd. | Earth Paradise (Karaoke VHS) | 人間天堂(國語版) | Ren Jian Tian Tang (Guo Yu Ban) | 郭富城 | Aaron Kwok |
| 639842743853 | 15/4/1999 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 1999 | 如果你認真過 | Ru Guo Ni Ren Zhen Guo | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd. | The Best Listening Karaoke Greatest Hits 1997 2VCD | 如果下半生 | Ru Guo Xia Ban Sheng | 郭富城 | Aaron Kwok |
| 809274280855 | 30/10/2001 | Warner Music HK Ltd. | Aaron Kwok 2001 Xinlandi Karaoke Greatest Hits VCD | 若有所失 | Ruo You Suo Shi | 郭富城 | Aaron Kwok |
| 639842338554 | 17/4/1998 | Warner Music HK Ltd. | The Best Choice of Aaron Kwok Karaoke Special 1998 | 神經 | Shen Jing | 郭富城 | Aaron Kwok |
| 639842241427 | 18/6/1998 | Warner Music HK Ltd | The Best of Aaron Kwok Karaoke Special 1998 DVD | 神經(Dance Version) | Shen Jing (Dance Version) | 郭富城 | Aaron Kwok |
| 5050466132659 | 26/9/2002 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 是你落肚 | Shi Ni Luo Du | 郭富城 | Aaron Kwok |
| 5050466132659 | 26/9/2002 | Warner Music HK Ltd | Aaron Kwok Greatest Hits Karaoke VCD 2002 | 是我 | Shi Wo | 郭富城 | Aaron Kwok |
| 685738369454 | 13/6/2000 | Warner Music HK Ltd | Aaron Kwok Greatest Hits VCD 2000 | 失憶(諒解)備忘錄 | Shi Yi [Liang Jie] Bei Wan Lu | 郭富城 | Aaron Kwok |

SCHEDULE "A"

BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 十一(兩節)備忘錄 (國) | Shi Yi (Liang Jie) Bei Wang Lu (Ma | 郭富城 | Aaron Kwok |
| 706301872635 | 14/4/1997 | Warner Music HK Ltd | Who Will Remember Me (Karaoke VHS) | 誰會記得我 | Shui Hui Ji De Wo | 郭富城 | Aaron Kwok |
| 685738369454 | 13/6/2000 | Warner Music HK Ltd | Aaron Kwok Greatest Hits VCD 2000 | 誰能代替你 | Shui Neng Dai Ti Ni | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 鐵馬誘惑 | Tie Ma You Huo | 郭富城 | Aaron Kwok |
| 639842338554 | 17/4/1998 | Warner Music HK Ltd | The Best Choice of Aaron Kwok Karaoke Special 1998 VCD | 聽風的歌 | Ting Feng Di Ge | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd. | The Best Listening Karaoke Greatest Hits 1997 2VCD | 一個人的時候 | Yi Ge Ren Di Shi Hou | 郭富城 | Aaron Kwok |
| 639842338554 | 17/4/1998 | Warner Music HK Ltd | The Best Choice of Aaron Kwok Karaoke Special 1998 VCD | 忘不了 | Wang Bu Liao | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd. | The Best Listening Karaoke Greatest Hits 1997 2VCD | 望鄉之再見螢火蟲 | Wang Xiang Zhi Zai Jian Ying Huo | 郭富城 | Aaron Kwok |
| 809274046727 | 26/7/2001 | Warner Music HK Ltd | Xindendi (CD+AVCD) | 唯一色彩 | Wei Yi Se Cai | 郭富城 | Aaron Kwok |
| 5050466132758 | 30/9/2002 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits Karaoke VCD 2002 (Overseas Versio | 我們的開始在這裡 | Wo De Kai Shi Zai Zhe Li | 郭富城 | Aaron Kwok |
| 685738676620 | 12/1/2001 | Warner Music HK Ltd. | Fearless Vs Future | 無忌 | Wu Ji | 郭富城 | Aaron Kwok |
| 809274280855 | 30/10/2001 | Warner Music HK Ltd | Aaron Kwok 2001 Xindiandi Karaoke Greatest Hits VCD | 羨慕我 | Xian Mu Wo | 郭富城 | Aaron Kwok |
| 639842338554 | 17/4/1998 | Warner Music HK Ltd. | The Best Choice of Aaron Kwok Karaoke Special 1998 VCD | 響應 | Xiang Ying | 郭富城 | Aaron Kwok |
| 685738369454 | 13/6/2000 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits VCD 2000 | 新的喝采 | Xin De He Cai | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 信鴿 | Xin Ge | 郭富城 | Aaron Kwok |
| 685738448223 | 6/9/2000 | Warner Music HK Ltd | Fascinating (With Bonus CD) | 星空無限 | Xing Kong Wu Xian | 郭富城 | Aaron Kwok |
| 639842626132 | 26/11/1998 | Warner Music HK Ltd | A Magic To City (Karaoke VHS) | 一變傾城/藍色魅力 | Yi Bian Qing Cheng/Lan Se Mei Li | 郭富城 | Aaron Kwok |
| 5050466132659 | 26/9/2002 | Warner Music HK Ltd | Aaron Kwok-Greatest Hits Karaoke VCD 2002 | 因愛之名 | Yin Ai Zhi Ming | 郭富城 | Aaron Kwok |

## SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842051538 | 6/6/1997 | Warner Music HK Ltd | Valid Date (Karaoke VHS) | 有效日期 | You Xiao Ri Qi | 郭富城 | Aaron Kwok |
| 809274280855 | 30/10/2001 | Warner Music HK Ltd | Aaron Kwok 2001 Xinlandi Karaoke Greatest Hits VCD | 越愛越好 | Yue Ai Yue Hao | 郭富城 | Aaron Kwok |
| 706301967034 | 6/6/1997 | Warner Music HK Ltd | You Are The Most Special One In My Eye (Karaoke VHS) | 在我眼裡你最特別 | Zai Wo Yan Li Ni Zui Te Bie | 郭富城 | Aaron Kwok |
| Karaoke Broadcas | 12-Dec-02 | Warner Music HK Ltd | The Power Of Love | 掌紋 | Zhang Wen | 郭富城 | Aaron Kwok |
| 639842743853 | 15/4/1999 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits Karaoke VCD 1999 | 戰場上的快樂聖誕 | Zhan Chang Shang De Kuai Le Sh | 郭富城 | Aaron Kwok |
| 639842191135 | 19/1/1998 | Warner Music HK Ltd | Finding The One I Love (Karaoke VHS) | 找自己愛的人 | Zhao Zi Ji Ai De Ren | 郭富城 | Aaron Kwok |
| 639842526033 | 28/11/1996 | Warner Music HK Ltd | At That Moment (Karaoke VHS) | 這夜心情(Live Version) | Zhe Ye Xin Qing (Live Version) | 郭富城 | Aaron Kwok |
| 639842743853 | 15/4/1999 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits Karaoke VCD 1999 | 這夜心情 | Zhe Ye Xin Qing | 郭富城 | Aaron Kwok |
| 5657389369454 | 13/6/2000 | Warner Music HK Ltd | Aaron Kwok Greatest Hits VCD 2000 | 真的怕了 | Zhen De Pa Liao | 郭富城 | Aaron Kwok |
| 5050466132758 | 1/10/2002 | Warner Music HK Ltd. | Aaron Kwok Greatest Hits Karaoke VCD 2002 (Overseas Version) | 爭氣(國) | Zheng Qi (Guo Yu Ban) | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | 只要我的愛 | Zhi Yao Wo De Ai | 郭富城 | Aaron Kwok |
| 639842338554 | 17/4/1998 | Warner Music HK Ltd | The Best Choice of Aaron Kwok Karaoke Special 1998 VCD | 只因擁有你 | Zhi Yin Yong You Ni | 郭富城 | Aaron Kwok |
| 809274280855 | 30/10/2001 | Warner Music HK Ltd | Aaron Kwok 2001 Xinlandi Karaoke Greatest Hits VCD | 捉迷 | Zhuo Mi | 郭富城 | Aaron Kwok |
| 639842001250 | 18/7/1997 | Warner Music HK Ltd | The Best Listening Karaoke Greatest Hits 1997 2VCD | [illegible] | Zui Ji Qi Guo | 郭富城 | Aaron Kwok |
| 639842338554 | 17/4/1998 | Warner Music HK Ltd | The Best Choice of Aaron Kwok Karaoke Special 1998 VCD | 最深愛的人是你 | Zui Shen Ai De Ren Shi Ni | 郭富城 | Aaron Kwok |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 全城之寶 | Quan Cheng Zhi Bao | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 福氣 | Fu Qi | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 越愛越好 | Yue Ai Yue Hao | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 當我知道你們相愛 | Dang Wo Zhi Dao Ni Men Xiang Ai | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 愛下去 | Ai Xia Qu | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 被愛 | Bi Ai | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 無忌 | Wu Ji | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd. | Aaron Kwok Absolute Charity Show 2002 | 誰能代替你 | Shui Nang Di Ti Ni | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 不尋常 | Bu Xun Chang | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd. | Aaron Kwok Absolute Charity Show 2002 | 木偶戲地球 | Mu Ou Xi Di Qiu | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 愛的呼喚 | Ai De Hu Huan | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd. | Aaron Kwok Absolute Charity Show 2002 | 動起來 | Dong Qi Lai | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 食你落肚 | Shi Ni Luo Du | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 唯一色彩 | Wei Yi Se Cai | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 你是未來 | Ni Shi Wei Lai | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 著迷 | Zhao Mi | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd. | Aaron Kwok Absolute Charity Show 2002 | Para Para Sakura | Para Para Sakura | 郭富城 | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 情人跳舞 | Qing Ren Tiao Wu | 郭富城 | Aaron Kwok |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | [illegible] | Jue Dui Mei Li | [illegible] | Aaron Kwok |
| 5050466007155 | 6/8/2002 | Warner Music HK Ltd | Aaron Kwok Absolute Charity Show 2002 | 是我 | Shi Wo | [illegible] | Aaron Kwok |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 最激帝國 | Zui Ji Di Guo | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 你是我的一切 | Ni Shi Wo Di Yi Qie | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 如果下半生 | Ru Guo Xia Ban Sheng | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 敬啓者之愛是全事故 (電影"設 | Jing Qi Zhe Zhi Ai Shi Guan Feng | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 失憶[諒解]備忘錄 | Shi Yi [Liang Jie] Bei Wang Lu | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 戀愛中 | Lian Ai Zhong | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 當我知道你們相愛 | Dang Wo Zhi Dao Ni Men Xiang A | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 鐵幕誘惑 | Tie Mu You Huo | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 痛哭 | Tong Ku | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 個個讚你乖 | Ge Ge Zan Ni Guai | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 今夜我有點壞 | Jin Ye Wo You Dian Huai | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 化妝舞會 | Hua Zhuang Wu Hui | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 只要我的愛 | Zhi Yao Wo Di Ai | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 天地不容 | Tian Di Bu Rong | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 狂野之城 | Kuang Ye Zhi Cheng | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 望鄉 (OT: 情緣) | Wang Xiang | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 信鴿 | Xin Ge | 郭富城 | Aaron Kwok |
| 706301874653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 強 | Qiang | 郭富城 | Aaron Kwok |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301674653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 純真傳說 | Chun Zhen Chuan Shuo | 郭富城 | Aaron Kwok |
| 706301674653 | 3/4/1997 | Warner Music HK Ltd | Aaron Kwok Live In Concert 1996 | 時光 | Shi Guang | 郭富城 | Aaron Kwok |
| 706301674653 | 3/4/1997 | Warner Music HK Ltd. | Aaron Kwok Live In Concert 1996 | 國王的新歌 | Guo Wang Di Xin Ge | 郭富城 | Aaron Kwok |

# SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd | Pepsi Aaron Kwok Live In Concert 1998 VC | Opening([illegible]) | Opening (Chun Zhen Chuan Shuo | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd | Pepsi Aaron Kwok Live In Concert 1998 VC | [illegible] | Yi Bian Qing Chang | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd | Pepsi Aaron Kwok Live In Concert 1998 VC | 風裡密碼 | Feng Li Mi Ma | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | I LOVE YOU SO太愛妳 | I Love You So Tai Ai Ni | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 有效日期 | You Xiao Ri Qi | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 鐵幕誘惑 | Tie Mu You Huo | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 聽風的歌 | Ting Feng De Ge | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | [illegible]的晚上 | Ji Du Ai Yan De Wan Shang | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 複製靈魂 | Fu Zhi Ling Hun | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 純真傳說 | Chun Zhen Chuan Shuo | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | Love Me Tender | Love Me Tender | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd | Pepsi Aaron Kwok Live In Concert 1998 VC | 戀愛中 | Lian Ai Zhong | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 忘不了 | Wang Bu Liao | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 國王的新歌 | Guo Wang De Xin Ge | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 神經 | Shen Jing | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 戀愛態度 1998 | Lian Ai Tai Du 1998 | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VC | 失憶[兩節]備忘錄 | Shi Yi [Liang Jie] Bei Wan Lu | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd | Pepsi Aaron Kwok Live In Concert 1998 VC | 驚變 | Jing Bian | 郭富城 | Aaron Kwok |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VCD | 信鴿 | Xin Ge | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd | Pepsi Aaron Kwok Live In Concert 1998 VCD | 狂野之城 | Kuang Ye Zhi Cheng | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd | Pepsi Aaron Kwok Live In Concert 1998 VCD | 分享愛 | Fen Xiang Ai | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VCD | 愛的呼喚 | Ai De Hu Huan | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd | Pepsi Aaron Kwok Live In Concert 1998 VCD | 這夜心情 | Zhe Ye Xin Qing | 郭富城 | Aaron Kwok |
| 639842663359 | 11/2/1999 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live In Concert 1998 VCD | 唱這歌 | Chang Zhe Ge | 郭富城 | Aaron Kwok |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | Openning Song | Opening Song | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 着迷 | Zhuo Mi ("Pepsi 2000" Zhu Ti Qu ( | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 誰能代替你 | Shui Neng Dai Ti Ni | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 若有所失 | Ruo You Suo Shi | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | I Love You So 太愛你 | I Love You So Tai Ai Ni | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 別說 | Bie Shuo | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 渴望無限 Ask For More | Ke Wang Wu Xian Ask For More ( | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 地獄天堂 | Di Yu Tian Tang (Lian Ai Tai Du 20 | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 戀愛態度 1998 | Lian Ai Tai Du 1998 | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 複製靈魂 | Fu Zhi Ling Hun | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 愛下去 | Ai Xia Qu | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 當我知道你們相愛 | Dang Wo Zhi Dao Ni Men Xiang A | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 戰場上的快樂聖誕 | Zhan Chang Shang De Kuai Le Sh | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 國王的新歌 | Guo Wang Di Xin Ge | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 神經 | Shen Jing | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 明星 | Ming Xing | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 一起走過的日子 | Yi Qi Zuo Guo De Ri Zi | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2VCD | 那有一天不想你 | Na You Yu Tian Bu Xiang Ni | 郭富城 | Aaron Kwok |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 每天愛你多一些 | Mei Tian Ai Ni Duo Yi Xie | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 愛的呼喚 | Ai Di Hu Huan | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 創舉 | Chuang Ju | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 失憶[illegible]備忘錄 | Shi Yi [Liang Jie] Bei Wang Lu | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 只有你 | Zhi You Ni | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 遊園驚夢 | You Yuan Jing Meng | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 愛情基本法 | Ai Qing Ji Ben Fa | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 木偶戲地球 | Mu Ou Xi Di Qiu | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | Summer Aloha | Summer Aloha | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 動起來 | Dong Qi Lai | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 你是未來 | Ni Shi Wei Lai | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | We Wish You A Merry Christmas | We Wish You A Merry Christmas | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 無忌 | Wu Ji | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 有效日期 | You Xiao Ri Qi | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 哥哥戰你歸 | Ge Ge Zhan Ni Gui | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | 唱這歌 | Chang Zhe Ge | 郭富城 | Aaron Kwok |
| 685738865352 | 9/5/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 2000/01 Karaoke 2 | Ending Song | Ending Song | 郭富城 | Aaron Kwok |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738892822 | 27/6/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 00/01Karaoke DVD | 新的喝采 | Xin De He Cai | 郭富城 | Aaron Kwok |
| 685738892822 | 27/6/2001 | Warner Music HK Ltd | Pepsi Aaron Kwok Live On Stage In Concert 00/01Karaoke DVD | 狂野之城 | Kuang Ye Zhi Cheng | 郭富城 | Aaron Kwok |
| 685738892822 | 27/6/2001 | Warner Music HK Ltd. | Pepsi Aaron Kwok Live On Stage In Concert 00/01Karaoke DVD | 聽風的歌 | Ting Feng Di Ge | 郭富城 | Aaron Kwok |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title (Chinese) | Track Title (English) | Name of Artists (Chinese) | Name of Artists (English) |
|---|---|---|---|---|---|---|---|
| 639842730259 | 30/3/1999 | Warner Music HK Ltd | Beyond 15th Anniversary Greatest Hits VCD | 海闊天空 | Hai Kuo Tian Kong | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd | Beyond 15th Anniversary Greatest Hits VCD | 情人 | Qing Ren | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd. | Beyond 15th Anniversary Greatest Hits VCD | 遙望 | Yao Wang | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd. | Beyond 15th Anniversary Greatest Hits VCD | 早班火車 | Zao Ban Huo Che | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd | Beyond 15th Anniversary Greatest Hits VCD | 和平與愛 | He Ping Yu Ai | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd. | Beyond 15th Anniversary Greatest Hits VCD | 不可一世 | Bu Ke Yi Shi | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd. | Beyond 15th Anniversary Greatest Hits VCD | 溫暖的家鄉 | Wen Nuan De Jia Xiang | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd. | Beyond 15th Anniversary Greatest Hits VCD | 長城 | Chang Cheng | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd. | Beyond 15th Anniversary Greatest Hits VCD | 可否衝破 | Ke Fou Chong Po | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd. | Beyond 15th Anniversary Greatest Hits VCD | 妄想 | Wang Xiang | Beyond | Beyond |
| 639842730259 | 30/3/1999 | Warner Music HK Ltd. | Beyond 15th Anniversary Greatest Hits VCD | 點解 點解 | Dian Jie, Dian Jie | Beyond | Beyond |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 海闊天空 | Hai Kuo Tian Kong | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 情人 | Qing Ren | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 早班火車 | Zao Ban Huo Che | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 長城 | Chang Cheng | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 遙望 | Yao Wang | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 爸爸媽媽 | Ba Ba Ma Ma | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 不可一世 | Bu Ke Yi Shi | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 點解 點解 | Dian Jie, Dian Jie | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 妄想 | Wang Xiang | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 真的愛你 | Amani | Beyond | Beyond |
| 706301626368 | 8/8/1996 | Warner Music HK Ltd. | The Music Spirit Of Rock N Roll VCD | 不再猶豫 | Bu Zai You Yu | Beyond | Beyond |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274232625 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Beyon | [illegible] | Hai Kuo Tian Kong | Beyond | Beyond |
| 809274232625 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Beyon | 情人 | Qing Ren | Beyond | Beyond |
| 809274232625 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Beyon | [illegible] | Zao Ban Huo Che | Beyond | Beyond |
| 809274232625 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Beyon | [illegible] | Dian Jie, Dian Jie | Beyond | Beyond |
| 809274232625 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Beyon | [illegible] | Chang Cheng | Beyond | Beyond |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary Greatest Hits - Beyon | 溫暖的家鄉 | Wen Nuan De Jia Xiang | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 長城 | Chang Cheng | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary Greatest Hits - Beyon | 遙望 | Yao Wang | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 不可一世 | Bu Ke Yi Shi | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 點解點解 | Dian Jie, Dian Jie | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 爸爸媽媽 | Ba Ba Ma Ma | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 海闊天空 | Hai Kuo Tian Kong | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 情人 | Qing Ren | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 可否衝破 | Ke Fou Chong Po | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 妄想 | Wang Xiang | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 早班火車 | Zao Ban Huo Che | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 和平與愛 | He Ping Yu Ai | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 農民 | Nong Min | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary Greatest Hits - Beyon | 我是憤怒 | Wo Shi Fen Nu | Beyond | Beyond |
| 809274691651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary Greatest Hits - Beyon | 無盡空虛 | Wu Jin Kong Xu | Beyond | Beyond |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| araoke Broadcast On | 15/8/2002 | Warner Music HK Ltd. | Chou Pi Jiang | Never Be Alone | Never Be Alone | CPJ | CPJ |
| araoke Broadcast On | 15/8/2002 | Warner Music HK Ltd. | Chou Pi Jiang | [illegible] | Bie Tou | CPJ | CPJ |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 偏偏喜歡你 | Pian Pian Xi Huan Ni | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 等 | Deng | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 摘星 | Zhai Xing | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 一生何求 | Yi Sheng He Qiu | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 當我想起你 | Dang Wo Xiang Qi Ni | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 粉紅色的一生 | Fen Hong Se De Yi Sheng | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 偶像 | Ou Xiang | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd | Danny Chan Everlasting Notes VCD | 只因愛你 | Zhi Yin Ai Ni | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd | Danny Chan Everlasting Notes VCD | 今宵多珍重 | Jin Xiao Duo Zhen Zhong | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 深愛着你 | Shen Ai Zhu Ni | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 幾分鐘的約會 | Ji Fen Zhong De Yue Hui | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 盼望的緣份 | Pan Wang De Yuan Fen | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd | Danny Chan Everlasting Notes VCD | 疾風 | Ji Feng | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd | Danny Chan Everlasting Notes VCD | 漣漪 | Lian Yi | 陳百強 | Danny Chan |
| 706301615669 | 2/8/1996 | Warner Music HK Ltd. | Danny Chan Everlasting Notes VCD | 不 | Bu | 陳百強 | Danny Chan |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274233127 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Danny Chan | 一生何求 | Yi Sheng He Qiu | 陳百強 | Danny Chan |
| 809274233127 | 26/10/2001 | Warner Music HK Ltd | Warner 23rd Anniversary Greatest Hits - Danny Chan | 等 | Deng | 陳百強 | Danny Chan |
| 809274233127 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Danny Chan | 深愛著你 | Shen Ai Zhu Ni | 陳百強 | Danny Chan |
| 809274233127 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Danny Chan | 一生不可自決 | Yi Sheng Bu ke Zi Jue | 陳百強 | Danny Chan |
| 809274233127 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary Greatest Hits - Danny Chan | 今宵多珍重 | Jin Xiao Duo Zhen Zhong | 陳百強 | Danny Chan |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 一生不可自決 | Yi Sheng Bu ke Zi Jue | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 今宵多珍重 | Jin Xiao Duo Zhen Zhong | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 偏偏喜歡你 | Pian Pian Xi Huan Ni | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 一生何求 | Yi Sheng He Qiu | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 等 | Deng | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 不 | Bu | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 摘星 | Zhai Xing | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 偶像 | Ou Xiang | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 疾風 | Ji Feng | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Danny Chan (VCD) | 漣漪 | Lian Yi | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Danny Chan (VCD) | 當我想 你 | Dang Wo Xiang Qi Ni | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Danny Chan (VCD) | 盼望的緣份 | Pan Wang De Yuan Fen | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Danny Chan (VCD) | 粉紅色的一生 | Fen Hong Se De Yi Sheng | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Danny Chan (VCD) | 幾分鐘的約會 | Ji Fen Zhong De Yue Hui | 陳百強 | Danny Chan |
| 809274690456 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Danny Chan (VCD) | 還恩情 | Huan Qin En | 陳百強 | Danny Chan |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 將心意盡訴 | Jiang Xin Yi Jin Su | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 海誓山盟 | Hai Shi Shan Meng | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 每一個晚上 | Mei Yi Ge Wan Shang | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 千枝針刺在心 | Qian Zhi Zhen Ci Zai Xin | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 生命之曲 | Sheng Ming Zhi Qu | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 人海中一個你 | Ren Hai Zhong Yi Ge Ni | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 情愛交錯 | Qin Ai Giao Zuo | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 誰能明白我 | Shui Neng Ming Bai Wo | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 日落日出 | Ri Luo Ri Chu | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 再見楊柳 | Zai Jian Yang Liu | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 似夢迷離 | Si Meng Mi Li | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 千億個夜晚 | Qian Yi Ge Ye Wan | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 在等一個晚上 | Zai Deng Yi Ge Wan Shang | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 獨自暢飲 | Du Zi Chang Yin | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 男兒當自強 | Nan Er Dang Zi Qiang | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 這一個夜 | Zhe Yi Ge Ye | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 改變常改變 | Gai Bian Chang Gai Bian | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 紅日我愛你 | Hong Ri Wo Ai Ni | 林子祥 | George Lam |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 再愛是誰 | Zai Ai Shi Shui | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 漫步向前 | Mu Bu Xiang Qian | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 石像 | Shi Xiang | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd | Supreme Karaoke 5 - Lam PT.1 | 莫再悲 | Mo Zai Bei | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 仍然記得那一次 | Reng Ran Ji De Oe Yi Ci | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 水仙情 | Shui Xian Qing | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 零時十分 | Ling Shi Shi Fen | 林子祥 | George Lam |
| 90317596235 | 16/4/1992 | Warner Music HK Ltd. | Supreme Karaoke 5 - Lam PT.1 | 每夜唱不停 | Mei Ye Chang Bu Ting | 林子祥 | George Lam |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 千枝針刺在心 | Qian Zhi Zhen Ci Zai Xin | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 生命之曲 | Sheng Ming Zhi Qu | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 人海中一個你 | Ren Hai Zhong Yi Ge Ni | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 敢愛敢做 | Gan Ai Gan Zuo | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 誰能明白我 | Shui Neng Ming Bai Wo | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 日落日出 | Ri Luo Ri Chu | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 再見楊柳 | Zai Jian Yang Liu | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 似夢迷離 | Si Meng Mi Li | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 千個晚上 | Mei Yi Ge Wan Shang | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 在這一個晚上 | Zai Deng Yi Ge Wan Shang | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 改變常改變 | Gai Bian Chang Gai Bian | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 紅日我愛你 | Hong Ri Wo Ai Ni | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 最愛是誰 | Zui Ai Shi Shui | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 漫步向前 | Man Bu Xiang Qian | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 石像 | Shi Xiang | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd | Lam's In Paris | 莫再悲 | Mo Zai Bei | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 仍然記得嗰一次 | Reng Ran Ji De Ge Yi Ci | 林子祥 | George Lam - |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 水仙情 | Shui Xian Qing | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd | Lam's In Paris | 零時十分 | Ling Shi Shi Fen | 林子祥 | George Lam |
| 90317596334 | 20/12/1991 | Warner Music HK Ltd. | Lam's In Paris | 每夜唱不停 | Mei Ye Chang Bu Ting | 林子祥 | George Lam |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd | Lam 26 Golden Hits | 當男人愛上女人 | WHEN A MAN LOVES A WOMAN | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 今天的一切 | JIN TIAN DE YI QIE | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 舊居中的鋼琴 | JIU JU ZHONG DE GANG QIN | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 故園風雪後 | GU YUAN FENG XUE HOU | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 每一個晚上 | MEI YI GE WAN SHANG | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 一隻蚊 | YI ZHI WEN | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 丫嗚婆 | YA WU PO | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 誰能明白我 | SHUI NENG MING BAI WO | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 如果有話要說 | RU GUO YOU HUA YAO SHUO | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 每夜唱不停 | MEI YE CHANG BU TING | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 再見楊柳 | ZAI JIAN YANG LIU | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 懷念這深深一吻 | HUAI NIAN ZHE SHEN SHEN YI WEN | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 三心一意 | SAN XIN YI YI | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 小屋的風雨 | XIAO WU DE FENG YU | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 情深再別提 | QING SHEN ZAI BIE TI (OT: ZHI SHAO HA | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 敢愛敢做 | GAN AI GAN ZUO(OT:NOTHING'S GONN | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 交出一切 | JIAO CHU YI QIE | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 真的漢子 | ZHEN DE HAN ZI | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd | Lam 26 Golden Hits | 仍然記得個一次 | RENG RAN JI DE GE YI CI | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 誰爲你 | SHUI WEI NI | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd | Lam 26 Golden Hits | 祈望 | QI WANG | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd | Lam 26 Golden Hits | 日落日出 | RI LUO RI CHU | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 千枝針刺在心 | QIAN ZHI ZHEN CI ZAI XIN | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 將心意盡訴 | JIANG XIN YI JIN SU | 林子祥 | George Lam |
| 745099704469 | 11/7/1994 | Warner Music HK Ltd. | Lam 26 Golden Hits | 最愛是誰 | ZUI AI SHI SHUI | 林子祥 | George Lam |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 男兒當自強 | Nan Er Dang Zi Qiang | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 思夢迷離 | Si Meng Mi Li | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 最愛是誰 | Zui Ai Shi Shui | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 每一個晚上 | Mei Yi Ge Wan Shang | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 誰能明白我 | Shui Neng Ming Bai Wo | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 莫再悲 | Mo Zai Bei | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 長路漫漫伴你闖 | Chang Lu Man Man Ban Ni Chuang | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 千億個夜晚 | Qian Yi Ge Ye Wan | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 海誓山盟 | Hai Shi Shan Meng | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 千枝針刺在心 | Qian Zhi Zhen Ci Zai Xin | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 生命之曲 | Sheng Ming Zhi Qu | 林子祥 | George Lam |
| 706301626269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 人海中一個你 | Ren Hai Zhong Yi Ge Ni | 林子祥 | George Lam |
| 706301625269 | 8/8/1996 | Warner Music HK Ltd. | George Lam VCD | 日落日出 | Ri Luo Ri Chu | 林子祥 | George Lam |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd. | Can't Stop Singing | 敢愛敢做 | Gan Ai Gan Zuo | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd | Can't Stop Singing | 小屋的風雨 | Xiao Wu De Feng Yu | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd | Can't Stop Singing | 邁步向前 | Mai Bu Xiang Qian | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd. | Can't Stop Singing | 零時十分 | Ling Shi Shi Fen | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd. | Can't Stop Singing | 仍然記得嗰一次 | Reng Ran Ji De Ge Yi Ci | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd. | Can't Stop Singing | 舊居中的鋼琴 | JIU JU ZHONG DE GANG QIN | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd. | Can't Stop Singing | 我走我路 | Wo Zou Wo Lu | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd. | Can't Stop Singing | 紅日我愛你 | HONG RI WO AI NI | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd. | Can't Stop Singing | 再見楊柳 | Zai Jian Yang Liu | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd | Can't Stop Singing | 改變常改變 | Gai Bian Chang Gai Bian | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd | Can't Stop Singing | 水仙情 | Shui Xian Qing | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd | Can't Stop Singing | 友愛長存 | You Ai Chang Cun | 林子祥 | George Lam |
| 706301645765 | 3/12/1996 | Warner Music HK Ltd. | Can't Stop Singing | 單手拍掌 | Dan Shou Pai Zhang | 林子祥 | George Lam |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 長路漫漫伴你闖 | Chang Lu Man Man Ban Ni Chuang | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 人海中一個你 | Ren Hai Zhong Yi Ge Ni | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 真的漢子 | Zhen De Han Zi | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part I) VCD | 最愛是誰 | Zui Ai Shi Shui | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 男兒當自強 | Nan Er Dang Zi Qiang | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 千枝針刺在心 | Qian Zhi Zhen Ci Zai Xin | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part I) VCD | 生命之曲 | Sheng Ming Zhi Qu | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 敢愛敢做 | Gan Ai Gan Zuo | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 誰能明白我 | Shui Neng Ming Bai Wo | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 日落日出 | Ri Luo Ri Chu | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part I) VCD | 再見楊柳 | Zai Jian Yang Liu | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 似夢迷離 | Si Meng Mi Li | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | [illegible] | Qiao Yi Ge Ye Wan | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | 在等一個晚上 | Zai Deng Yi Ge Wan Shang | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part I) VCD | [illegible] | Gau Bian Chang Gau Bian | 林子祥 | George Lam |
| 8092746905 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part I) VCD | 海誓山盟 | Hai Shi Shan Meng | 林子祥 | George Lam |
| | | | | | | | |
| | | | | | | | |

SCHEDULE "A"

BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 只有夢想 | Zhi You Meng Xiang | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 這一個夜 | Zhe Yi Ge Ye | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 仍然記得個一次 | Reng Ran Ji De Ge Yi Ci | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 莫再悲 | Mo Zai Bei | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | [illegible]中的鋼琴 | Jie Ju Zhong De Gang Qin | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 每夜唱不停 | Mei Ye Chang Bu Ting | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 將心[illegible] | Jiang Xin Yi Jin Su | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 石像 | Shi Xiang | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part II) | 水仙情 | Shui Xian Qing | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 交出一切 | Jiao Chu Yi Qie | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - George Lam (Part II) | 懷念這深深一晚 | Huai Nian Zhe Shen Shen Yi Wan | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part II) | 友愛長存 | You Ai Chang Cun | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part II) | 這次你是真的傷了我的心 | Zhe Ci Ni Shi Zhen De Shang Luo Wo De | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part II) | 獨自暢飲 | Du Zi Chang Yin | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part II) | 每一個晚上 | Mei Yi Ge Wan Shang | 林子祥 | George Lam |
| 809274690654 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - George Lam (Part II) | 邁步向前 | Mai Bu Xiang Qian | 林子祥 | George Lam |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 這一個夜 | Zhe Yi Ge Ye | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 紅日我愛你 | Hong Ri Wo Ai Ni | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 成吉思汗 | Cheng Ji Si Han | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 誰能明白我 | Shui Neng Ming Bai Wo | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd | Lam & HK PO Live Concert 2002 VCD | 追憶 | Zhui Yi | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd | Lam & HK PO Live Concert 2002 VCD | 澤田研二 | Ze Tian Yan Er | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 莫再悲 | Mo Zai Bei | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 每一個晚上 | Mei Yi Ge Wan Shang | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 決定 | Jue Ding | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 似夢迷離 | Si Meng Mi Li | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 仍然記得個一次 | Reng Ran Ji De Ge Yi Ci | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 愛情故事 | Ai Qing Gu Shi | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 數字人生 | Shu Zi Ren Sheng | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 千枝針刺在心 | Qian Zhi Zhen Ci Zai Xin | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd | Lam & HK PO Live Concert 2002 VCD | 我要走天涯 | Wo Yao Zou Tian Ya | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 敢愛敢做 | Gan Ai Gan Zuo | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 一個人 | Yi Ge Ren | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd | Lam & HK PO Live Concert 2002 VCD | 在水中央 | Zai Shui Zhong Yang | 林子祥 | George Lam |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 美麗小姑娘/[illegible] | Mei Li Xiao Gu Niang/Shi Yun Zai Mi | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 活色生香 | Huo Se Sheng Xiang | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 從今失去你/最愛是誰 | Cong Jin Shi Qu Ta/Zui Ai Shi Shui | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 千億個夜晚 | Qian Yi Ge Ye Wan | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 萬里天風抱我飛 | Wan Li Tian Feng Bao Wo Fei | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 男兒當自強 | Nan Er Dang Zi Qiang | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd | Lam & HK PO Live Concert 2002 VCD | 分分鐘需要你 + Chaser | Fen Fen Zhong Xu Yao Ni | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 選擇 | Xuan Ze | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 友愛長存 | You Ai Chang Cun | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 抉擇 | Jue Ze | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 邁步向前 | Mai Bu Xiang Qian | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 真的漢子/大丈夫 | Zhen De Han Zi/Da Zhang Fu | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 阿LAM日記 | A Lam Ri Ji | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 我愛你 | Wo Ai Ni | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd | Lam & HK PO Live Concert 2002 VCD | 花街七十號 | Hua Jie 70 Hao | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 投降吧 | Tou Xiang Ba | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd. | Lam & HK PO Live Concert 2002 VCD | 海市蜃樓 | Hai Shi Shen Lou | 林子祥 | George Lam |
| 809274845856 | 16/12/2002 | Warner Music HK Ltd | Lam & HK PO Live Concert 2002 VCD | 只有夢想 + Chaser | Zhi You Meng Xiang | 林子祥 | George Lam |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | [illegible](Acoustic Live) | Zhai (Acoustic Live) | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | 對錯(Acoustic Live) | Dui Cuo 對錯 (Acoustic Live) | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | 愛是...(Acoustic Live) | Ai Shi... 愛是... (Acoustic Live) | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | 無根草(Acoustic Live) | Wu Gen Cao 無根草 (Acoustic Live) | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | 大懶堂(Acoustic Live) | Da Lan Tang 大懶堂(Acoustic Live) | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | 大懶堂 | Da Lan Tang | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd | LMF Unplugged Live VCD | 1127 | 1127 | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | 無根草 | Wu Gen Cao | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | Crazychildren | Crazychildren | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | YYYY | YYYY | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | Crazychildren | Crazychildren | LMF | LMF |
| 5050466156556 | 23/10/2002 | Warner Music HK Ltd. | LMF Unplugged Live VCD | VVVV | VVVV | LMF | LMF |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | LMF Intro | LMF Intro | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 村 仔 (PART ONE) | Wu Cun Zai Part 1 | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 反骨仔 | Fan Gu Zai | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 人渣 | Ren Zha | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | YYYY | YYYY | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | DJ Tommy (Solo) | DJ Tommy (Solo) | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 忍唔住要 | Ren Wu Zhu Yao | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 忘記他 (逝他) | Wang Ji Ta (Shi Ta) | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 天各一方 | Tian Ge Yi Fang | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | La Na La | La Na La | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 大懶堂 | Da Lan Tang | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | R.I.P. | R.I.P. | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 1127 | 1127 | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | Para Salud | Para Salud | LMF | LMF |
| 685738830756 | 27/4/2001 | Warner Music HK Ltd. | LMF Concert VCD (Live Version) | 家玲 | He Jia Ling | LMF | LMF |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738700127 | 16/1/2001 | Warner Music HK Ltd. | LMFAMIGLIA | 1127 | 1127 | LMF | LMF |
| 685738700127 | 16/1/2001 | Warner Music HK Ltd. | LMFAMIGLIA | YYYY | YYYY | LMF | LMF |
| 685738700127 | 16/1/2001 | Warner Music HK Ltd. | LMFAMIGLIA | 無根草 | Wu Gen Cao | LMF | LMF |
| 685738700127 | 16/1/2001 | Warner Music HK Ltd. | LMFAMIGLIA | Para Salud | Para Salud | LMF | LMF |
| 809274850423 | 30/6/2002 | Warner Music HK Ltd. | Crazy Children (2nd Version) | Crazychildren | Crazychildren | LMF | LMF |
| 809274850423 | 30/6/2002 | Warner Music HK Ltd. | Crazy Children (2nd Version) | VVVV | VVVV | LMF | LMF |
| 809274850423 | 30/6/2002 | Warner Music HK Ltd. | Crazy Children (2nd Version) | LMF Documentary "Dare Ya" Trailer | LMF Documentary "Dare Ya" Trailer | LMF | LMF |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301814239 | 19/2/1997 | Warner Music HK Ltd. | Love Flies | 愛飛翔 | Ai Fei Xiang | 呂方 | Lui Fong |
| 745099829131 | 10/6/1994 | Warner Music HK Ltd. | I Can't Help Dreaming | 不能不讓你來入夢 | Bu Neng Bu Rang Ni Lai Ru Men | 呂方 | Lui Fong |
| 639842273930 | 22/6/1998 | Warner Music HK Ltd. | Rumours (Karaoke VHS) | 傳聞 | Chuan Wen | 呂方 | Lui Fong |
| 745099509835 | 23/12/1993 | Warner Music HK Ltd. | Love You One More Day (Karaoke VHS) | 多愛你一天 | Duo Ai Ni Yi Tian | 呂方 | Lui Fong |
| 706301806036 | 13/2/1997 | Warner Music HK Ltd. | A Love That Must Be(Karaoke VHS) | 該給的愛 | Gai Gei Di Ai | 呂方 | Lui Fong |
| 639842492331 | 9/4/1998 | Warner Music HK Ltd. | Love, No Fear(Karaoke VHS) | 既然愛了就不怕 | Ji Ran Ai Liao Jiu Bu Pa | 呂方 | Lui Fong |
| 745099509736 | 1/4/1994 | Warner Music HK Ltd. | Old Love Song(Karaoke VHS) | 老情歌 | Lao Qing Ge | 呂方 | Lui Fong |
| 706301176836 | 13/7/1995 | Warner Music HK Ltd. | Don't Cry, My Friend(Karaoke VHS) | 朋友別哭 | Peng You Bie Ku | 呂方 | Lui Fong |
| 639842082532 | 17/11/1997 | Warner Music HK Ltd. | Sandy Rain(Karaoke VHS) | 沙沙的雨 | Sha Sha De Yu | 呂方 | Lui Fong |
| 745099802837 | 9/8/1994 | Warner Music HK Ltd. | Only One I Want To Meet(Karaoke VHS) | 只想遇到一個人 | Zhi Xiang Yu Dao Yi Ge Ren | 呂方 | Lui Fong |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 彎彎的月亮 | Wan Wan De Yue Liang | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 愛的真 愛的深 | Ai De Zhen Ai De Shen | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 流浪花 | Liu Lang Hua | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 承受 | Cheng Shou | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 你的淺笑 | Ni De Qian Xiao | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 老情歌 | Lao Qing Ge | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 請你跟我走 | Qing Ni Gen Wo Zou | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 天老情未老 | Tian Lao Qing Wei Lao | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 假如你要走 | Jia Ru Ni Yao Zou | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 多愛你一天 | Duo Ai Ni Yi Tian | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 只想遇到一個人 | Zhi Xiang Yu Dao Yi Ge Ren | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | [illegible]老婆會發達 | Xi Lao Po Hui Fa Da | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 傳聞 | Chuan Wen | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 愛飛翔 | Ai Fei Xiang | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Lui Fong | 愛到厭 | Ai Dao Yan | 呂方 | Lui Fong |
| 809274691057 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Lui Fong | 回頭一看 | Hui Tou Yi Kan | 呂方 | Lui Fong |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274537133 | 8/3/2002 | Warner Music HK Ltd. | 808 (Karaoke VHS) | 808 | 808 | 鄭秀文 | Sammi Cheng |
| 706301584568 | 15/10/1996 | Warner Music HK Ltd | The Music Space Karaoke VCD | 愛的輓歌 | Ai Di Wan Ge | 鄭秀文 | Sammi Cheng |
| 639842668651 | 9/3/1999 | Warner Music HK Ltd. | Sammi Cheng Greatest Hits VCD 1999 | 愛你是我一生中理想 | Ai Ni Shi Wo Yi Sheng Zhong Li Xiang | 鄭秀文 | Sammi Cheng |
| 685738343652 | 25/5/2000 | Warner Music HK Ltd | Sammi Cheng Greatest Hits Karaoke VCD 2000 (HK V | 愛情故事 Love Stories | Ai Qing Gu Shi Love Stories | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd | Our Theme Song Karaoke Greatest Hits 2VCD | 愛生嘆氣 | Ai Sheng Tan Qi | 鄭秀文 | Sammi Cheng |
| 685738776023 | 12/3/2001 | Warner Music HK Ltd. | Love Is...(3rd Version) | 愛是... | Ai Shi... | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd. | Our Theme Song Karaoke Greatest Hits 2VCD | 愛有什麼用 | Ai You Shi Mo Yong | 鄭秀文 | Sammi Cheng |
| 685738165322 | 17/12/1999 | Warner Music HK Ltd. | Thank You New Song + Greatest Hits | Arigatou | Arigatou | 鄭秀文 | Sammi Cheng |
| 809274606433 | 28/3/2002 | Warner Music HK Ltd. | In The Air (Karaoke VHS) | 半空中 | Ban Kong Zhong | 鄭秀文 | Sammi Cheng |
| 706301667736 | 20/9/1996 | Warner Music HK Ltd. | Betray (Karaoke VHS) | 背叛 | Bei Pan | 鄭秀文 | Sammi Cheng |
| 639842241328 | 22/6/1998 | Warner Music HK Ltd. | Language of Life Karaoke Greatest Hits 1998 DVD | 表演時間 | Biao Yan Shi Jian | 鄭秀文 | Sammi Cheng |
| 809274381323 | 6/2/2002 | Warner Music HK Ltd. | Marry A Rich Man OST(AVCD) | 玻璃鞋 | Bo Li Xie | 鄭秀文 | Sammi Cheng |
| 685738511624 | 25/8/2000 | Warner Music HK Ltd. | Sammi Cheng Ladies First With Bonus VCD (Singapo | 不傷心 | Bu Shang Xin | 鄭秀文 | Sammi Cheng |
| 706301664568 | 15/10/1996 | Warner Music HK Ltd. | The Music Space Karaoke VCD | 不拖不欠 | Bu Tuo Bu Qian | 鄭秀文 | Sammi Cheng |
| 685738165322 | 17/12/1999 | Warner Music HK Ltd. | Thank You New Song + Greatest Hits | 插曲 | Cha Qu | 鄭秀文 | Sammi Cheng |
| 706301903933 | 20/5/1997 | Warner Music HK Ltd. | Promise (Karaoke VHS) | 承諾 | Cheng Nuo | 鄭秀文 | Sammi Cheng |
| 706301893630 | 29/4/1997 | Warner Music HK Ltd. | Waiting For You (Karaoke VHS) | 痴痴為你等 | Chi Chi Wei Ni Deng | 鄭秀文 | Sammi Cheng |
| 639842668651 | 9/3/1999 | Warner Music HK Ltd. | Sammi Cheng Greatest Hits VCD 1999 | 寵物 | Chong Wu | 鄭秀文 | Sammi Cheng |

# SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842789530 | 10/5/1999 | Warner Music HK Ltd | Out Bound (Karaoke VHS) | 出界 | Chu Jie | 鄭秀文 | Sammi Cheng |
| 5050466850935 | 12/8/2003 | Warner Music HK Ltd | Go! Crazy (Karaoke VHS) | 大暴走 | Da Bao Zou | 鄭秀文 | Sammi Cheng |
| 5050466267122 | 27/11/2002 | Warner Music HK Ltd. | Wonder Woman (With Bonus VCD) | 神奇女俠 | Shen Qi Nu Xia | 鄭秀文 | Sammi Cheng |
| 706301564568 | 15/10/1996 | Warner Music HK Ltd. | The Music Space Karaoke VCD | 滴著眼淚 | Qi Zhu Yan Lei | 鄭秀文 | Sammi Cheng |
| 685738773534 | 8/3/2001 | Warner Music HK Ltd. | Exclusive Broadcast (Karaoke VHS) | 獨家試唱 | Du Jia Shi Chang | 鄭秀文 | Sammi Cheng |
| 685738887538 | 8/5/2001 | Warner Music HK Ltd. | Unique (Karaoke VHS) | 獨一無二 | Du Yi Wu Er | 鄭秀文 | Sammi Cheng |
| 5050466028433 | 24/7/2002 | Warner Music HK Ltd. | Sammi Cheng Electric Party Non-Stop MV Version | 獨一無二+獨家試唱+眉飛色舞+ | Du Yi Wu Er + Du Jia Shi Chang + Mei | 鄭秀文 | Sammi Cheng |
| 685738019724 | 22/9/1999 | Warner Music HK Ltd. | Love You Very Much | 發熱發亮 | Fa Re Fa Liang | 鄭秀文 | Sammi Cheng |
| 706301664568 | 15/10/1996 | Warner Music HK Ltd. | The Music Space Karaoke VCD | 放不低 | Fang Bu Di | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd. | Our Theme Song Karaoke Greatest Hits 2VCD | 曾是你的寶貝 | Ceng Shi Ni De Bao Bei | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd. | Our Theme Song Karaoke Greatest Hits 2VCD | 非男非女 | Fei Nan Fei Nu | 鄭秀文 | Sammi Cheng |
| 685738398027 | 6/7/2000 | Warner Music HK Ltd. | Needing You - OST | 感情線上 | Gan Qing Xian Shang | 鄭秀文 | Sammi Cheng |
| 809274253057 | 26/10/2001 | Warner Music HK Ltd | Complete VCD | 何必 | He Bi | 鄭秀文 | Sammi Cheng |
| 685738343652 | 25/5/2000 | Warner Music HK Ltd | Sammi Cheng Greatest Hits Karaoke VCD 2000 (HK V | 黑盒子 | Hei He Zi | 鄭秀文 | Sammi Cheng |
| 5050465096821 | 5/9/2002 | Warner Music HK Ltd. | Becoming Sammi (2nd Version) | 回來我身邊 | Hui Lai Wo Shen Bian | 鄭秀文 | Sammi Cheng |
| 639842545938 | 23/10/1998 | Warner Music HK Ltd. | I Cross My Heart (Karaoke VHS) | I Cross My Heart | I Cross My Heart | 鄭秀文 | Sammi Cheng |
| 639842658651 | 9/3/1999 | Warner Music HK Ltd | Sammi Cheng Greatest Hits VCD 1999 | 加爾各答的天使·德蘭修女 | Jia Er Ge Da De Tian Shi - De Lan Xiu | 鄭秀文 | Sammi Cheng |
| 809274376626 | 13/12/2001 | Warner Music HK Ltd. | Tender | 交換溫柔 | Jiao Huan Wen Rou | 鄭秀文 | Sammi Cheng |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 665738713226 | 22/1/2001 | Warner Music HK Ltd | Love Is... (AVCD Version) | 金果花 | Jin Guo Hua | 鄭秀文 | Sammi Cheng |
| 665738511624 | 25/8/2000 | Warner Music HK Ltd | Sammi Cheng Ladies First With Bonus VCD (Singapo | 可能不能 | Ke Neng Bu Neng | 鄭秀文 | Sammi Cheng |
| 639842042932 | 13/6/1997 | Warner Music HK Ltd. | Lipstick (Karaoke VHS) | 口紅 | Kou Hong | 鄭秀文 | Sammi Cheng |
| 685738343852 | 25/5/2000 | Warner Music HK Ltd. | Sammi Cheng Greatest Hits Karaoke VCD 2000 (HK V | 哭泣遊戲 | Ku Qi You Xi | 鄭秀文 | Sammi Cheng |
| 665738446124 | 23/6/2000 | Warner Music HK Ltd | Ladies First | 快樂不快樂 | Kuai Le Bu Kuai Le | 鄭秀文 | Sammi Cheng |
| 639842476638 | 4/9/1998 | Warner Music HK Ltd. | Ideal Lover (Karaoke VHS) | 理想對象 | Li Xiang Dui Xiang | 鄭秀文 | Sammi Cheng |
| 665738622726 | 10/11/2000 | Warner Music HK Ltd. | Sammi Pre-concert CD | 眉飛色舞MTV完整版 | Mei Fei Se Wu MTV Wan Zheng Ban | 鄭秀文 | Sammi Cheng |
| 809274253057 | 26/10/2001 | Warner Music HK Ltd. | Complete VCD | 沒感覺 | Mei Gan Jue | 鄭秀文 | Sammi Cheng |
| 665738887637 | 8/5/2001 | Warner Music HK Ltd. | Firing Glamour (Karaoke VHS) | 魅力燃燒 | Mei Li Ran Shao | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd. | Our Theme Song Karaoke Greatest Hits 2VCD | 默契 | Mo Qi | 鄭秀文 | Sammi Cheng |
| 706301664588 | 15/10/1998 | Warner Music HK Ltd. | The Music Space Karaoke VCD | 男仕今天你很好 | Nan Shi Jin Tian Ni Hen Hao | 鄭秀文 | Sammi Cheng |
| 5050468221651 | 25/10/2002 | Warner Music HK Ltd | Sammi Love Is...Peacock Karaoke VCD | 你愛我愛不起 | Ni Ai Wo Ai Bu Qi | 鄭秀文 | Sammi Cheng |
| 706301978733 | 8/7/1997 | Warner Music HK Ltd | Can't Forget (Karaoke VHS) | 念念不忘 | Nian Nian Bu Wang | 鄭秀文 | Sammi Cheng |
| 706301819524 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD | 濃情 | Nong Qing | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd | Our Theme Song Karaoke Greatest Hits 2VCD | 偶遇 | Ou Yu | 鄭秀文 | Sammi Cheng |
| 639842274135 | 7/4/1998 | Warner Music HK Ltd | Close Relationship (Karaoke VHS) | 親密關係 | Qin Mi Guan Xi | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd | Our Theme Song Karaoke Greatest Hits 2VCD | 情變 | Qing Bian | 鄭秀文 | Sammi Cheng |
| 685738713225 | 22/1/2001 | Warner Music HK Ltd | Love Is (AVCD Version) | 情無獨鍾 | Qing Wu Du Zhong | 鄭秀文 | Sammi Cheng |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Karaoke Vol 1 | 秋冬爱的故事 | Qiu Dong Ai De Gu Shi | 郑秀文 | Sammi Cheng |
| 639842789332 | 10/5/1999 | Warner Music HK Ltd | Absent (Karaoke VHS) | 缺席 | Que Xi | 郑秀文 | Sammi Cheng |
| 809274105028 | 29/8/2001 | Warner Music HK Ltd. | Shocking Pink (2nd Version) | 人间定格 | Ren Jian Ding Ge | 郑秀文 | Sammi Cheng |
| 685738589623 | 17/10/2000 | Warner Music HK Ltd. | Ladies First (HK 2nd Version) | 如果我们不再见 | Ru Guo Wo Men Bu Zai Jian | 郑秀文 | Sammi Cheng |
| 809274284358 | 12/11/2001 | Warner Music HK Ltd. | Sammi Top One Karaoke VCD | 如果我是你 | Ru Guo Wo Shi Ni | 郑秀文 | Sammi Cheng |
| 685738648221 | 28/12/2000 | Warner Music HK Ltd. | Love Is...... | 如何掉眼泪 | Ru He Diao Yan Lei | 郑秀文 | Sammi Cheng |
| 685738589623 | 17/10/2000 | Warner Music HK Ltd. | Ladies First (HK 2nd Version) | 煞科 | Sha Ke | 郑秀文 | Sammi Cheng |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Karaoke Vol 1 | 舍不得你 | She Bu De Ni | 郑秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd. | Our Theme Song Karaoke Greatest Hits 2VCD | 不舍得你(97全新柔情版) | She Bu De Ni/She Bu De Ni (97 Quan X | 郑秀文 | Sammi Cheng |
| 809274539236 | 15/3/2002 | Warner Music HK Ltd. | Letting Go (Karaoke VHS) | Sha Dei | 撒手 | 郑秀文 | Sammi Cheng |
| 809274549954 | 20/6/2002 | Warner Music HK Ltd. | All Divas Karaoke VCD | 神化 | Shen Hua | 郑秀文 | Sammi Cheng |
| 5050466383327 | 2/5/2003 | Warner Music HK Ltd. | Wonder Woman (AVCD Version) | 神奇女侠 CG MV | Shen Qi Nu Xia CG MV | 郑秀文 | Sammi Cheng |
| 5050466096821 | 5/9/2002 | Warner Music HK Ltd. | Becoming Sammi (2nd Version) | 上一次流泪 | Sheng Yi Ci Liu Lei | 郑秀文 | Sammi Cheng |
| 5050466383327 | 2/5/2003 | Warner Music HK Ltd. | Wonder Woman (AVCD Version) | 实不相瞒MV | Shi Bu Xian Man MV | 郑秀文 | Sammi Cheng |
| 685738165322 | 17/12/1999 | Warner Music HK Ltd | Thank You New Song + Greatest Hits | 失恋有根据 | Shi Lian You Gen Ju | 郑秀文 | Sammi Cheng |
| 809274606532 | 28/3/2002 | Warner Music HK Ltd. | Say It Clearly (Karaoke VHS) | 说清楚 | Shuo Qing Chu | 郑秀文 | Sammi Cheng |
| 685738165322 | 17/12/1999 | Warner Music HK Ltd. | Thank You New Song + Greatest Hits | 苏明主义 | Su Ming Zhu Yi | 郑秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd. | Our Theme Song Karaoke Greatest Hits 2VCD | 谈情说爱 | Tan Qing Shou Ai | 郑秀文 | Sammi Cheng |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301664568 | 15/10/1996 | Warner Music HK Ltd | The Music Space Karaoke VCD | Tequila 一杯 | Tequila Yi Bei | 鄭秀文 | Sammi Cheng |
| 809274537034 | 15/3/2002 | Warner Music HK Ltd | Perfect (Karaoke VHS) | 天衣無縫 | Tian Yi Wu Feng | 鄭秀文 | Sammi Cheng |
| 809274415721 | 5/1/2002 | Warner Music HK Ltd | Tender (2nd Version) | 跳傘 | Tiao San | 鄭秀文 | Sammi Cheng |
| 809274536938 | 28/3/2002 | Warner Music HK Ltd. | Try Again (Karaoke VHS) | Try Again | Try Again | 鄭秀文 | Sammi Cheng |
| 685738887439 | 8/5/2001 | Warner Music HK Ltd. | Complete (Karaoke VHS) | 完整 | Wan Zheng | 鄭秀文 | Sammi Cheng |
| 639842241328 | 22/6/1998 | Warner Music HK Ltd. | Language of Life Karaoke Greatest Hits 1998 DVD | 為何又是這樣錯 | Wei He You Shi Zhe Yang Cuo | 鄭秀文 | Sammi Cheng |
| 809274253057 | 26/10/2001 | Warner Music HK Ltd | Complete VCD | 未來 | Wei Lai | 鄭秀文 | Sammi Cheng |
| 706301664568 | 15/10/1996 | Warner Music HK Ltd | The Music Space Karaoke VCD | 問我 | Wen Wo | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd | Our Theme Song Karaoke Greatest Hits 2VCD | 我們的主題曲 | Wo Men Di Zhu Ti Qu | 鄭秀文 | Sammi Cheng |
| 639842789431 | 27/5/1999 | Warner Music HK Ltd | I Deserved (Karaoke VHS) | 我應該得到 | Wo Ying Gai De Dao | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd | Our Theme Song Karaoke Greatest Hits 2VCD | X 派對 | X Pai Dui | 鄭秀文 | Sammi Cheng |
| 5050466969750 | 26/9/2003 | Warner Music HK Ltd. | Completely Dramatic Karaoke 2 VCD | 喜歡憎你 | Xi Huan Zeng Ni | 鄭秀文 | Sammi Cheng |
| 706301664566 | 15/10/1996 | Warner Music HK Ltd | The Music Space Karaoke VCD | 小心女人 | Xiao Xin Nu Ren | 鄭秀文 | Sammi Cheng |
| 639842031257 | 19/9/1997 | Warner Music HK Ltd | Our Theme Song Karaoke Greatest Hits 2VCD | 小心女人 (Cinderella) | Xiao Xin Nu Ren (Cinderella) | 鄭秀文 | Sammi Cheng |
| 5050466096821 | 5/9/2002 | Warner Music HK Ltd | Becoming Sammi (2nd Version) | 心甘命定 | Xin Gan Ming Ding | 鄭秀文 | Sammi Cheng |
| 639842668651 | 9/3/1999 | Warner Music HK Ltd | Sammi Cheng Greatest Hits VCD 1999 | 心血來潮 | Xin Xue Lai Chao | 鄭秀文 | Sammi Cheng |
| 639842274036 | 5/5/1998 | Warner Music HK Ltd. | Everyone Is A Superstar (Karaoke VHS) | 眾秀明星 (Everyone Is A Super Star) | 眾秀明星 (Everyone Is A Super Star) | 鄭秀文 | Sammi Cheng |
| 809274539335 | 28/3/2002 | Warner Music HK Ltd | Peacock Beauty (Karaoke VHS) | 炫耀美麗 | Xuan Yao Mei Li | 鄭秀文 | Sammi Cheng |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301664568 | 15/10/1996 | Warner Music HK Ltd. | The Music Space Karaoke VCD | 顏色...氣味 | Yan Se ... Qi Wei | 鄭秀文 | Sammi Cheng |
| 706301664568 | 15/10/1996 | Warner Music HK Ltd. | The Music Space Karaoke VCD | 一見不合 | Yi Jian Bu He | 鄭秀文 | Sammi Cheng |
| 706301701430 | 21/10/1996 | Warner Music HK Ltd. | Depend On (Karaoke vhs) | 依靠 | Yi Kao/You Yu | 鄭秀文 | Sammi Cheng |
| 809274045826 | 20/7/2001 | Warner Music HK Ltd. | Shocking Pink | 一生有我 | Yi Sheng You Wo | 鄭秀文 | Sammi Cheng |
| 809274105026 | 29/8/2001 | Warner Music HK Ltd | Shocking Pink (2nd Version) | 螢光粉紅 | Ying Guang Fen Hong | 鄭秀文 | Sammi Cheng |
| 639842789233 | 3/6/1999 | Warner Music HK Ltd. | Yong Yuan Bou Bu Gou (Karaoke VHS) | 永遠都不夠 | Yong Yuan Dou Bu Gou | 鄭秀文 | Sammi Cheng |
| 639842668651 | 9/3/1999 | Warner Music HK Ltd. | Sammi Cheng Greatest Hits VCD 1999 | 真命天子 | Zhen Ming Tian Zi | 鄭秀文 | Sammi Cheng |
| 706301664438 | 8/9/1996 | Warner Music HK Ltd | Worth It (Karaoke VHS) | 值得 | Zhi De | 鄭秀文 | Sammi Cheng |
| 685738348329 | 10/5/2000 | Warner Music HK Ltd. | To Love | 至理名言 | Zhi Li Ming Yan | 鄭秀文 | Sammi Cheng |
| 809274046826 | 20/7/2001 | Warner Music HK Ltd | Shocking Pink | 終身美麗 | Zhong Shan Mei Li | 鄭秀文 | Sammi Cheng |
| 639842668651 | 9/3/1999 | Warner Music HK Ltd. | Sammi Cheng Greatest Hits VCD 1999 | 祝你快樂 | Zhu Ni Kuai Le | 鄭秀文 | Sammi Cheng |
| 639842031257 | 18/8/1997 | Warner Music HK Ltd. | Our Theme Song Karaoke Greatest Hits 2VCD | 最後一次 | Zui Hou Yi Ci | 鄭秀文 | Sammi Cheng |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | Opening | Opening | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 發熱發亮 Leadin + 發熱發亮 | Fa Re Fa Liang Leadin + Fa Re Fa Lian | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd | Sammi 2000' Taipei Concert Karaoke VC | 永遠都不夠 | Yong Yuan Dou Bu Gou | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 出界 | Chu Jie | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | Love Song Medley (缺席, [illegible] | Love Song Medley (Que Xi, Chi Chi Wei Ni D | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 天黑黑 | Tian Hei Hei | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 零缺點 | Ling Que Dian | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 眉飛色舞 | Mei Fei Se Wu | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 如果我是你 | Ru Guo Wo Shi Ni | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 捨不得你 | She Bu De Ni | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 上弦月 | Shang Xian Yue | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd | Sammi 2000' Taipei Concert Karaoke VC | 值得 | Zhi De | 鄭秀文 | Sammi Cheng |
| 685738713356 | 1/2/2001 | Warner Music HK Ltd. | Sammi 2000' Taipei Concert Karaoke VC | 慶功宴&演唱會花絮 | Qing Gong Yan & Yan Chang Hui Hua | 鄭秀文 | Sammi Cheng |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | Opening Song | Opening Song | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd | Sammi Cheng Shocking Colours Concert 2001 VCD | 我們的主題曲 | Wo Men Di Zhu Ti Qu | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd | Sammi Cheng Shocking Colours Concert 2001 VCD | 螢光粉紅 | Ying Guang Fen Hong | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | She's a Lady | She's A Lady | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 就是為了 | Jiu Shi Wei Liao | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 感情線上 | Gan Qing Xian Shang | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd | Sammi Cheng Shocking Colours Concert 2001 VCD | 不拖不欠 | Bu Tuo Bu Qian | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 默契 | Mo Qi | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 如果我們不再見 | Ru Guo Wo Men Bu Zai Jian | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 一生與我 | Yi Sheng Yu Wo | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 情無獨鍾 (音樂版) | Qing Wu Du Zhong (Yin Yue Ban) | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 獨家試唱 | Du Jia Shi Chang | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 金果花 | Jin Guo Hua | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 無限 | Wu Xian | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd | Sammi Cheng Shocking Colours Concert 2001 VCD | 大懶堂 | Da Lan Tang | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 愛是… | Ai Shi.. | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 多謝哥 | Duo Xie Ge | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd | Sammi Cheng Shocking Colours Concert 2001 VCD | Ladies First | Ladies First | 鄭秀文 | Sammi Cheng |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 如何掉眼淚 | Ru He Diao Yan Lei | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 插曲 | Cha Qu | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 花火 | Hua Huo | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 愛的呼喚 | Ai Di Hu Huan | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd | Sammi Cheng Shocking Colours Concert 2001 VCD | Para Para Sakua | Para Para Sakura | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 發熱發亮 | Fe Re Fa Liang | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 煞科 | Sha Ke | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | Adgator | Adgator | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 終身美麗 | Zhong Shen Mei Li | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 情迷關係 | Qing Mi Guan Xi | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | Ending Song | Ending Song | 鄭秀文 | Sammi Cheng |
| 809274413253 | 6/2/2002 | Warner Music HK Ltd. | Sammi Cheng Shocking Colours Concert 2001 VCD | 演唱會幕後製作花絮 | Yan Chang Hui Mei Mu Hou Hua Xu | 鄭秀文 | Sammi Cheng |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | Para Salud | Para Salud | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | 大蘭堂 | Da Lan Tang | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 愛是... | Ai Shi... | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 發熱發亮 | Fa Re Fa Liang | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 插曲 | Cha Qu | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 快樂不快樂 | Kuai Le Bu Kuai Le | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 浪花一朵朵 | Lang Hua Yi Duo Duo | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 問我 | Wen Wo | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 如何掉眼淚 | Ru He Diao Yan Lei | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 天黑黑 | Tian Hei Hei | 鄭秀文/孫燕姿 | Sammi Cheng/Sun Yan Zi |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | Leave Me Alone | Leave Me Alone | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | 感情線上 | Gan Qing Xian Shang | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | 醫生與我 | Yi Sheng Yu Wo | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | 歡樂今宵 | Huan Le Jin Xiao | 鄭秀文/古巨基 | Sammi Cheng/Leo Ku |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | 捨不得你 | She Bu De Ni | 鄭秀文/古巨基 | Sammi Cheng/Leo Ku |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | 花火 | Hua Huo | 鄭秀文/梁詠琪 | Sammi Cheng/Gigi Leung |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | Today | Today | 鄭秀文/梁詠琪 | Sammi Cheng/Gigi Leung |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 放不低 | Fang Bu Di | 鄭秀文 | Sammi Cheng |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 默契 | Mo Qi | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | 不拖不欠 | Bu Tuo Bu Qian | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 我們的主題曲 | Wo Men De Zhu Ti Qu | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd | Sammi 903 Live 2001 VCD | 終身美麗 | Zhong Shen Mei Li | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 花花宇宙 | Hua Hua Yu Zhuo | 鄭秀文 | Sammi Cheng |
| 809274606655 | 8/5/2002 | Warner Music HK Ltd. | Sammi 903 Live 2001 VCD | 煞科 | Sha Ke | 鄭秀文 | Sammi Cheng |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 黎明不要來 | Li Ming Bu Yao Lai | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 晚風 | Wan Feng | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 尋覓 | Xun Mi | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 心裡的陽光 | Xin Li De Yang Guang | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 乾一杯 | Gan Yi Bei | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 零時十分 | Ling Shi Shi Fen | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 為何 | Wei He | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 珍重 | Zhen Zhong | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 秋去秋來 | Qiu Qu Qiu Lai | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 諾言 | Nuo Yan | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 祝福 | Zhu Fu | 葉蒨文 | Sally Yeh |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 恭喜·恭喜 | Gong Xi Gong Xi | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 衝鋒 | Chong Feng | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 他 | Ta | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 命運我操縱 | Ming Yun Wo Cao Zong | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | Unchained Melody | Unchanged Melody | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 我要活下去 | Wo Yao Huo Xia Qu | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 流金歲月 | Liu Jin Sui Yue | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 甜言蜜語/願死也痴情 | Tian Yan Mi Yu/ Yuan Si Ye Wei | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 夢醒時份 | Meng Xing Shi Fen | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 無言的結局 | Wu Yan De Jie Ju | 葉蒨文 | Sally Yeh |
| 639842960359 | 21/9/1991 | Warner Music HK Ltd. | Sally Yeh In Concert 1991 | 焚心以火 | Fen Xin Yi Huo | 葉蒨文 | Sally Yeh |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | Medley | Medley | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 你今天要走 | Ni Jin Tian Yao Zou | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd | Sally Teh '93 Concert Karaoke DVD | [illegible] | Wai Ha | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 明月心 | Ming Yue Xin | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 衝動 | Chong Dong | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 春風秋雨 | Chun Feng Qiu Yu | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | Medley | Medley | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | I'll Be There | I'll Be There (Chun Shi Ting Ban) | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 真女人 | Zhan Nu Ren | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 從頭開始 | Cong Tou Kai Shi | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 選擇 | Xuan Zhai | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 愛到分離仍是愛 | Ai Dao Fen Li Reng Shi Ai | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 曾經心痛 | Ceng Jing Xin Tong | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 秋去秋來 | Qiu Lai Qiu Qu | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 一輩子溫柔 | Yi Bei Zi Wen Rou | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 女兒心 | Nu Er Xin | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 快一些 | Kuai Yi Xie (Chun Shi Ting Ban) | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 心裡的陽光 | Xin Li De Yang Guang | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 走火入魔 | Zou Huo Ru Mo | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd | Sally Teh '93 Concert Karaoke DVD | 祝福 | Zhu Fu | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd. | Sally Teh '93 Concert Karaoke DVD | 信自己 | Xin Zi Ji | 葉蒨文 | Sally Yeh |
| 639842924726 | 13/8/1999 | Warner Music HK Ltd | Sally Teh '93 Concert Karaoke DVD | 情人知己 | Qing Ren Zhi Ji | 葉蒨文 | Sally Yeh |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 別人的情歌 | Bie Ren De Qing Ge | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd | Sally Yeh VCD | 曾經心痛 | Ceng Jing Xin Tong | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 春風秋雨 | Chun Feng Qiu Yu | 葉蒨文 | Sally Yeh |
| 745099556037 | 24/2/1994 | Warner Music HK Ltd. | A Woman Waiting For Love (Karaoke) | 等愛的女人 | Deng Ai De Nu Ren | 葉蒨文 | Sally Yeh |
| 745099237637 | 5/6/1993 | Warner Music HK Ltd. | Forever (Karaoke) | Forever | Forever | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 紅塵 | Hong Chen | 葉蒨文 | Sally Yeh |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 離開情人的日子 | Li Kai Qing Ren De Ri Zi | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 黎明不要來 | Li Ming Bu Yao Lai | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 流金歲月 | Liu Jin Sui Yue | 葉蒨文 | Sally Yeh |
| 639842217439 | 2/12/1998 | Warner Music HK Ltd. | Trouble Woman (Karaoke) | 麻煩女人 | Ma Fan Nu Ren | 葉蒨文 | Sally Yeh |
| 745099307639 | 6/3/1993 | Warner Music HK Ltd. | Moonlit Heart (Karaoke) | 明月心 | Ming Yue Xin | 葉蒨文 | Sally Yeh |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 命運我操縱 | Ming Yun Wo Cao Zong | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 你今天要走 | Ni Jin Tian Yao Zou | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 女人的弱點 | Nu Ren De Ruo Dian | 葉蒨文 | Sally Yeh |
| 745099556136 | 21/2/1994 | Warner Music HK Ltd. | Friend (Karaoke) | 朋友 | Peng You | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 情人知己 | Qing Ren Zhi Ji | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 秋去秋來 | Qiu Lai Qiu Qu | 葉蒨文 | Sally Yeh |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd | Sally Yeh Real Woman VCD | 投入每分愛 | Tou Ru Mei Feng Ai | 葉蒨文 | Sally Yeh |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 完全是你 | Wan Quan Shi Ni | 葉蒨文 | Sally Yeh |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 為何 | Wei He | 葉蒨文 | Sally Yeh |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 我要活下去 | Wo Yao Huo Xia Qu | 葉蒨文 | Sally Yeh |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 現實就是現實 | Xian Shi Jiu Shi Xian Shi | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 瀟灑走一回 | Xiao Sa Zou Yi Hui | 葉蒨文 | Sally Yeh |
| 706301645668 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 心裡的陽光 | Xin Li De Yang Guang | 葉蒨文 | Sally Yeh |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 一輩子溫柔 | Yi Bei Zi Wen Rou | 葉蒨文 | Sally Yeh |
| 706301645668 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 與你傾訴 | Yu Ni Qing Su | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 願死也為情 | Yuan Si Ye Wei Qing | 葉蒨文 | Sally Yeh |
| 706301645666 | 9/5/1996 | Warner Music HK Ltd. | Sally Yeh Real Woman VCD | 真女人 | Zhen Nu Ren | 葉蒨文 | Sally Yeh |
| 706301626160 | 8/12/1996 | Warner Music HK Ltd. | Sally Yeh VCD | 祝福 | Zhu Fu | 葉蒨文 | Sally Yeh |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274233028 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary GH - Sally Yeh (CD+VCD) | 焚心以火 | FEN XIN YI HUO | 葉蒨文 | Sally Yeh |
| 809274233028 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary GH - Sally Yeh (CD+VCD) | 祝福 | ZHU FU | 葉蒨文 | Sally Yeh |
| 809274233028 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary GH - Sally Yeh (CD+VCD) | 瀟灑走一回 | XIAO SA ZOU YI HUI | 葉蒨文 | Sally Yeh |
| 809274233028 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary GH - Sally Yeh (CD+VCD) | 秋去秋來 | QIU QU QIU LAI | 葉蒨文 | Sally Yeh |
| 809274233028 | 26/10/2001 | Warner Music HK Ltd. | Warner 23rd Anniversary GH - Sally Yeh (CD+VCD) | 長夜My Love Goodnight | CHANG YE MY LOVE GOODNI | 葉蒨文 | Sally Yeh |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 逃離鋼筋森林 | TAO LI GANG JIN SEN LIN | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 傾斜 Mega Mix | QING XIE | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd | Sandy Lam in Concert 1991 | 推搪 | TUI TANG | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 不不不 | BU BU BU | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 一分鐘都市 一分鐘戀愛 | YI FEN ZHONG DU SHI YI FEN | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 哈囉感覺 | HA LUO GAN JUE | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 講多錯多 | JIANG DUO CUO DUO | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 灰色 | HUI SE | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 情人的眼淚 | QING REN DE YAN LEI | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 三更夜半 | SAN GENG YE BAN | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 愛上一個不回家的人 | AI SHANG YI GE BU HUI JIA DE | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 破曉 | PO XIAO | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 前塵 | QIAN CHEN | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 明天會更好 | MING TIAN HUI GENG HAO | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 此情只待成追憶 AND WHE | CI QING ZHI DAI CHENG ZHUI | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 抵悍 | DI HAN | 林憶蓮 | Sandy Lam |
| 6.39842E+11 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 燒 | SHAO | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 放縱 | FANG ZONG | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 你是我的男人 | NI SHI WO DE NAN REN | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 瘋了 | FENG LIAO | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 激情 | JI QING | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 依然 | YI RAN | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 多謝 | DUO XIE | 林憶蓮 | Sandy Lam |
| 639842347457 | 7/5/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 虛假情真 | XI JIA QING ZHEN | 林憶蓮 | Sandy Lam |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 瀟灑走一回 | Xiao Sa Zou Yi Hui | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 黎明不要來 | Li Ming Bu Yao Lai | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 紅塵 | Hong Chen | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 焚心以火 | Fen Xin Yi Huo | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 你今天要走 | Ni Jin Tian Yao Zou | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 春風秋雨 | Chun Feng Qiu Yu | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 女人的眼淚 | Nu Ren De Yan Lei | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 曾經心痛 | Ceng Jing Xin Tong | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 秋去秋來 | Qiu Qu Qiu Lai | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 心 的陽光 | Xin Li De Yang Guang | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 長夜My Love Goodnight | Chang Ye My Love Goodnight | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 我要活下去 | Wo Yao Huo Xia Qu | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 一輩子的溫柔 | Yi Bei Zi Wen Rou | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 真女人 | Zhen Nu Ren | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 祝福 | Zhu Fu | 葉蒨文 | Sally Yeh |
| 809274690852 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part I (VCD | 福氣 | Fu Qi | 葉蒨文 | Sally Yeh |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 情人知己 | Qing Ren Zhi Ji | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 流金歲月 | Liu Jin Sui Yue | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 晚風 | Wan Feng | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 零時十分 | Ling Shi Shi Fen | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 重逢 | Chong Feng | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 願死也為情 | Yuan Si Ye Wei Qing | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 珍重 | Zhen Zhong | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 與你又過一天 | Yu Ni You Guo Yi Tian | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 諾言 | Nuo Yan | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 女人的弱點 | Nu Ren De Ruo Dian | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 別人的情歌 | Bie Ren De Qing Ge | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 為何 | Wei He | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 自強不息 | Zi Qiang Bu Xi | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 他 | Ta | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 命運沒操縱 | Ming Yun Wo Cao Zong | 葉蒨文 | Sally Yeh |
| 809274690951 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Sally Yeh Part II (VCD) | 乾一杯 | Gan Yi Bei | 葉蒨文 | Sally Yeh |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738019359 | 21/9/1999 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 愛到分離仍是愛 | Ai Dao Fen Li Reng Shi Ai | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2000 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 別人的情歌 | Bie Ren De Qing Ge | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2001 | Warner Music HK Ltd | Sally & Lam Forever Love Greatest Hits VCD | 曾經心痛 | Cang Jing Xin Tong | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2002 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 長路漫漫伴你闖 | Chang Lu Man Man Ban Ni Chua | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2003 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 福氣 | Fu Qi | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2004 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 乾一杯 | Gan Yi Bei | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2005 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 海誓山盟 | Hai Shi Shan Meng | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2006 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 紅日我愛你 | Hong Ri Wo Ai Ni | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2007 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 結果 | Huo Guo | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2008 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 舊居中的鋼琴 | Ju Ju Zhong De Gang Qin | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2009 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 黎明不要來 | Li Ming Bu Yao Lai | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2010 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 亂世桃花 | Luan Shi Tao Hua | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2011 | Warner Music HK Ltd | Sally & Lam Forever Love Greatest Hits VCD | 每夜唱不停 | Mei Ye Chang Bu Ting | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2012 | Warner Music HK Ltd | Sally & Lam Forever Love Greatest Hits VCD | 每一個晚上 | Mei Yi Ge Wan Shang | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2013 | Warner Music HK Ltd | Sally & Lam Forever Love Greatest Hits VCD | 你今天要走 | Ni Jin Tian Yao Zou | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2014 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 千一個夜晚 | Qian Yi Ge Ye Wan | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2015 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 千枝針刺在心 | Qian Zhi Zhen Ci Zai Xin | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2016 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 情人知己 | Qing Ren Zhi Ji | 葉蒨文/林子祥 | Sally Yeh/George Lam |

Sal&LamForever(1)

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738019359 | 21/9/1999 | Warner Music HK Ltd | Sally & Lam Forever Love Greatest Hits VCD | 人海中一個你 | Ren Hai Zhong Yi Ge Ni | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2000 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 仍然記得那一次 | Feng Ran Ji De Ge Yi Ci | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2001 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 生命之曲 | Sheng Ming Zhi Qu | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2002 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 似夢迷離 | Si Meng Mi Li | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2003 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 天長地久 | Tian Chang Di Jiu | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2004 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 繫我心弦 | Xi Wo Xin Xian | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2005 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 瀟灑走一回 | Xiao Sa Zou Yi Hui | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2006 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 選擇 | Xuan Ze | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2007 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 揚眉女子 | Yang Mei Nu Zi | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2008 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 一輩子溫柔 | Yi Bei Zi Wen Rou | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2009 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 重逢 | Zhong Feng | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 685738019359 | 21/9/2010 | Warner Music HK Ltd. | Sally & Lam Forever Love Greatest Hits VCD | 自強不息 | Zi Qiang Bu Xi | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd | Sally and Sammi Sweet Talk Live Concert | 談情說愛 | Tan Qing Shuo Ai | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 放不低 | Fang Bu Di | 鄭秀文 | Sammi Cheng |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 默契 | Mo Qi | 鄭秀文 | Sammi Cheng |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 非男非女 | Fei Nan Fei Nu | 鄭秀文 | Sammi Cheng |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 值得 | Zhi De | 鄭秀文 | Sammi Cheng |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 捨不得你 | She Bu De Ni | 鄭秀文 | Sammi Cheng |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 乾一杯 | Gan Yi Bei | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 瀟灑走一回 | Xiao Sa Zou Yi Hui | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 不來的季節 | Bu Lai De Ji Jie | 葉蒨文 | Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 迷惑 | Mi Huo | 鄭秀文 | Sammi Cheng |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 不拖不欠 | Bu Tuo Bu Qian | 葉蒨文 | Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 女人的眼淚 | Ni Ren De Yan Lei | 鄭秀文 | Sammi Cheng |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 猶豫 | You Yu | 葉蒨文 | Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 千個太陽 | Qian Ge Tai Yang | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 焚心以火 | Fen Xin Yi Huo | 葉蒨文 | Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 黎明不要來 | Li Ming Bu Yao Lai | 葉蒨文 | Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd | Sally and Sammi Sweet Talk Live Concert | 我要活下去 | Wo Yao Hua Xia Qu | 葉蒨文 | Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd | Sally and Sammi Sweet Talk Live Concert | 女人的弱點 | Nu Ren De Ruo Dian | 葉蒨文 | Sally Yeh |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 難得是今晚 | Nan De Shi Jin Wan | 葉蒨文 | Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 完全是你 | Wan Quan Shi Ni | 葉蒨文 | Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd | Sally and Sammi Sweet Talk Live Concert | X配對 | X Pei Dui | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 海旁賭場 | Hai Pang Du Chang | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | Cha Cha Cha | Cha Cha Cha | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 從頭開始 | Cong Tou Kai Shi | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| 5050466210357 | 25/10/2002 | Warner Music HK Ltd. | Sally and Sammi Sweet Talk Live Concert | 信自己 | Xin Zi Ji | 鄭秀文/葉蒨文 | Sammi Cheng/Sally Yeh |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 逃離鋼筋森林 | Tao Li Gang Jin Sen Lin | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 傾謝/ 一分鐘都市一分鐘戀愛 / | Qing Xie Du Shi Mega Mix ("Qing | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 哈囉感覺 | Ha Luo Gan Jue | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 講多錯多 | Jiang Duo Cuo Duo | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 灰色 | Hui Se | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 情人的眼淚 | Qing Ren Di Yan Lei | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 三更夜半 | San Geng Ye Ban | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 愛上一個不回家的人 | Ai Shang Yi Ge Bu Hui Jia Di Re | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 破曉 | Po Xiao | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 前塵 | Qian Chen | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 明天會更好 | Ming Tian Hui Geng Hao | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 此情只待成追憶 | Ci Qing Zhi Dai Cheng Zhui Yi | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 滴汗 | Di Han | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 燒 | Shao | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam in Concert 1991 | 放縱 | Fang Zong | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd.' | Sandy Lam In Concert 1991 | 你是我的男人 | Ni Shi Wo Di Nan Ren | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd | Sandy Lam In Concert 1991 | 瘋了 | Feng Liao | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 激情 | Ji Qing | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 依然 | Yi Ran | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 多謝 | Duo Xie | 林憶蓮 | Sandy Lam |
| 639842347457 | 5/7/1998 | Warner Music HK Ltd. | Sandy Lam In Concert 1991 | 虛假情真 | Xi Jia Qing Zhen | 林憶蓮 | Sandy Lam |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 愛上一個不回家的人 | Ai Shang Yi Ge Bu Hui Jia Di Re | 林憶蓮 | Sandy Lam |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 還有 | Hai You | 林憶蓮/王傑 | Sandy Lam/Wang Chieh |
| 639842216531 | 23/2/1998 | Warner Music HK Ltd. | Separate Roads (Karaoke) | 兩個人的路 | Liang Ge Ren De Lu | 林憶蓮 | Sandy Lam |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 明天會更好 | Ming Tian Hui Geng Hao | 林憶蓮 | Sandy Lam |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - VA (Part I) | 前塵 | Qian Chen | 林憶蓮 | Sandy Lam |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 情人的眼淚 | Qing Ren Di Yan Lei | 林憶蓮 | Sandy Lam |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738567225 | 22/11/2000 | Warner Music HK Ltd | Sonic EP | 寒冰掌 | Han Bing Zhang | VRF | VRF |
| 8092741063 | 10/12/2001 | Warner Music HK Ltd. | New World | 妄想 | Wang Xiang | VRF | VRF |
| 685738567225 | 22/11/2000 | Warner Music HK Ltd. | Sonic EP | 下雨天 | Xia Yu Tian | VRF | VRF |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | Why Didn't You? | Why Didn't You? | VRF | VRF |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738889822 | 18/5/2001 | Warner Music HK Ltd. | Experience | Deng Dao Fa Hua Dian | 等到發花癲 | 黃子華 | Wong Tze Wah |
| 685738889822 | 18/5/2001 | Warner Music HK Ltd | Experience | Xiu Qiao Bu Lu | 修橋補路 | 黃子華 | Wong Tze Wah |
| 685738379828 | 25/5/2000 | Warner Music HK Ltd. | I Wanna Be A Little Strong (with Bonus VCD) | Lan Tian | 藍天 | 黃子華 | Wong Tze Wah |
| 685738379828 | 25/5/2000 | Warner Music HK Ltd. | I Wanna Be A Little Strong (with Bonus VCD) | Xiao Xiao Qiang | 小小強 | 黃子華 | Wong Tze Wah |
| 685738379828 | 25/5/2000 | Warner Music HK Ltd. | I Wanna Be A Little Strong (with Bonus VCD) | Zuo Ma Zai | 做馬仔 | 黃子華 | Wong Tze Wah |
| 685738051427 | 21/10/1999 | Warner Music HK Ltd. | Mr.Kwan (With Bonus VCD) | Nin Da Shai | 您大晒 | 黃子華 | Wong Tze Wah |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842082631 | 9/10/1997 | Warner Music HK Ltd. | I Remember You (Karaoke VHS) | I Remember You | I Remember You | Zen | Zen |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. 4 | 我要找愛情 | Wo Yao Zhao Ai Qing | 紀炎炎 | Zoe Ki |
| 639842207553 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 熄燈 | Xi Deng | 紀炎炎 | Zoe Ki |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 8 | 想聽 | Xiang Ting | 紀炎炎 | Zoe Ki |
| 639842207553 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 擁抱 | Yong Bao | 紀炎炎 | Zoe Ki |
| 639842207553 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 原來我可以 | Yuan Lai Wo Ke Yi | 紀炎炎 | Zoe Ki |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. 4 | 原因 | Yuan Yin | 紀炎炎 | Zoe Ki |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 這份禮物IS FOR YOU | Zhe Fen Li Wu Is For You | 紀炎炎 | Zoe Ki |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 遊園驚夢 | You Yuan Jing Meng | 郭富城 | Aaron Kwok |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 發熱發亮 | Fa Re Fa Liang | 鄭秀文 | Sammi Cheng |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 愛情基本法 | Ai Qing Ji Ben Fa | 郭富城 | Aaron Kwok |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 出界 | Chu Jie | 鄭秀文 | Sammi Cheng |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 黑孩子 | Hei Ha Zi | 鄭秀文 | Sammi Cheng |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 只有你 | Zhi You Ni | 郭富城 | Aaron Kwok |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 大意 | Da Yi | 郭富城 | Aaron Kwok |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 永遠都不夠 | Yong Yuan Dou Bu Gou | 鄭秀文 | Sammi Cheng |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 愛玩火 | Ai Wan Huo | 胡諾言 | Jack Wu |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 關老三 | Guan Lao San | 黃子華 | Wong Tze Wah |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 戀愛季節 | Lian Ai Ji Jie | 胡諾言 | Jack Wu |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 你大晒 | Nin Da Shai | 黃子華 | Wong Tze Wah |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 無重狀態 | Wu Zhong Zhuang Tai | 胡諾言 | Jack Wu |
| 685738093755 | 25/11/1999 | Warner Music HK Ltd. | Best of the Best 99 | 做馬仔 | Zuo Ma Zai | 黃子華 | Wong Tze Wah |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842631051 | 11/12/1998 | Warner Music HK Ltd. | Best of Karaoke Compilation | 這夜心情 | Zhe Ye Xin Qing (Live Version) | 郭富城 | Aaron Kwok |
| 639842631051 | 11/12/1998 | Warner Music HK Ltd. | Best of Karaoke Compilation | [illegible] | Yi Bian Qing Cheng/Lan Se Mei | 郭富城 | Aaron Kwok |
| 639842631051 | 11/12/1998 | Warner Music HK Ltd. | Best of Karaoke Compilation | 唱這歌 | Chang Zhe Ge | 郭富城 | Aaron Kwok |
| 639842631051 | 11/12/1998 | Warner Music HK Ltd. | Best of Karaoke Compilation | 祝大家好過 | Zhu Da Jia Hao Guo | 鄭秀文 | Sammi Cheng |
| 639842631051 | 11/12/1998 | Warner Music HK Ltd. | Best of Karaoke Compilation | 心血來潮 | Xin Xue Lai Chao | 鄭秀文 | Sammi Cheng |
| 639842631051 | 11/12/1998 | Warner Music HK Ltd. | Best of Karaoke Compilation | 繫我心弦 (OT: MY HEART W | Xi Wo Xin Xian | 葉蒨文 | Sally Yeh |
| 639842631051 | 11/12/1998 | Warner Music HK Ltd. | Best of Karaoke Compilation | 楊眉女子 | Yang Mei Nu Zi | 葉蒨文 | Sally Yeh |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd | Duet Compilation VCD | 重逢 | Zhong Feng | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | [illegible] | Hai You | 林憶蓮/王傑 | Sandy Lam and Wang Chieh |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 愛到分離仍是愛 | Ai Dao Fen Li Reng Shi Ai | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 再見亦是朋友 | Zai Jian Yi Shi Peng You | 何韻詩/曾航生 | Elaine Ho and Sam Tsang |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 選擇 | Xuan Ze | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 信自己 | Xin Zi Ji | 杜德偉/葉蒨文 | Alex To and Sally Yeh |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 愛上你是我一生的錯 | Ai Sheng Ni Shi Wo Yi Sheng De | 何韻詩/鄧建明 | Elaine Ho and Joey Tang |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 亂世桃花 | Luan Shi Tao Hua | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 天長地久 | Tian Chang Di Jiu | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 依依不捨 | Yi Yi Bu She | 黎姿/張衛健 | Gigi Lai and Dicky Cheung |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 一串癡情一串淚 | Yi Chuan Chi Qing Yi Chuan Lei | 黎姿/張衛健 | Gigi Lai and Dicky Cheung |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 留住我吧! | Liu Zhu Wo Ba | 太極 | Tai Chi |
| 706301645963 | 5/9/1996 | Warner Music HK Ltd. | Duet Compilation VCD | 永遠愛你 | Yong Yuan Ai Ni | 太極 | Tai Chi |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd | Mandarin Compilation VCD | 愛上一個不回家的人之舊 | Ai Shang Yi Ge Bu Hui Jia Di Re | 林憶蓮 | Sandy Lam |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 曾經心痛 | Ceng Jing Xin Tong | 葉倩文 | Sally Yeh |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 彎彎的月亮 | Wan Wan Di Yue Liang | 呂方 | Lui Fong |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 情人的眼淚 | Qing Ren Di Yan Lei | 林憶蓮 | Sandy Lam |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 女人的眼淚 | Nu Ren De Yan Lei | 葉倩文 | Sally Yeh |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 老情歌(國語) | Lao Qing Ge | 呂方 | Lui Fong |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 這次你是真的傷了我的心 | Zhe Ci Ni Shi Zhen De Shang Li | 林子祥 | George Lam |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 明天會更好 | Ming Tian Hui Geng Hao | 林憶蓮 | Sandy Lam |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd | Mandarin Compilation VCD | 天老情未老 | Tian Lao Qing Wei Lao | 呂方 | Lui Fong |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 明月心 | Ming Yue Xin | 葉倩文 | Sally Yeh |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 多愛你一天 | Duo Ai Ni Yi Tian | 呂方 | Lui Fong |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 我的愛對你說 | Wo De Ai Dui Ni Shuo | 葉倩文 | Sally Yeh |
| 706301645864 | 5/9/1996 | Warner Music HK Ltd. | Mandarin Compilation VCD | 朋友 | Ping You | 葉倩文 | Sally Yeh |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | Because I Love You | Because I Love You | 杜德偉 | Alex To |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 空 | Kong Deng | 夏韶聲 | Danny Summer |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 嗚呀 | Wu Ya | 林憶蓮 | Sandy Lamb |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 天長地久 | Tian Chang Di Jiu | 周 生 | Dominic Chow |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 小雨落在我的胸口 | Xiao Yu Luo Zai Wo De Xiong Ko | 太極 | Tai Chi |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 幸運就是遇到你 | Xing Yun Jiu Shi Yu Dao Ni | 馬浚偉 | Steven Ma |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part III) | 半真半假 | Ban Zhen Ban Jia | 仇慧峰 | Tommy Shou |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 一生全屬你 | Yi Sheng Quan Shu Ni | 劉錫明 | Lau Sik Ming |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part III) | 你現在還好嗎 | Ni Xian Zai Hai Hao Ma | 曾航生 | Sam Tseng |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 你是明日[illegible] | Ni Shi Ming Ri Yi Yi | 黎姿 | Gigi Lai |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 離別你再次上路 | Li Bei Ni Zai Ci Shang Lu | 葉蘊儀 | Gloria Yip |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 無根草 | Wu Gen Cao | 劉錫明 | Lau Sik Ming |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 珍惜所有 | Zhen Zi Suo You | ZEN | Zen |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 一生也在等愛我的人 | Yi Sheng Ye Zai Deng (Ai Wo De | 盧敏[illegible] | Mia Lo |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 想聽 | Xiang Ting | [illegible] | Zoe Ho |
| 809274688552 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part III) | 戀愛是二人的 | Lian Ai Shi (Er Ren Qian) | 胡渭康 | Jack Wu |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 愛上一個不回家的人 | Ai Shang Yi Ge Bu Hui Jia Di Re | 林憶蓮 | Sandy Lam |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 天生喜歡你 | Tian Sheng Xi Huan Ni | 杜德偉 | Alex To |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 交叉點 | Jiao Cha Dian | [illegible] | Dandy Sumner |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part II) | 戀愛預告 | Lian Ai Yu Gao | 林憶蓮 | Sandy Lamb |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | Anna | Anna | 周啓生 | Dominic Chow |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part II) | Crystal | Crystal | 太極 | Tai Chi |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 你怎麼捨得我難過 | Ni Zen Mo She De Wo Nan Guo | 劉錫明 | Lau Sik Ming |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 生死約 | Sheng Si Yue | 蔡立兒 | Connie Choi |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 離開我 | Li Kai Wo | 曾航生 | Sam Tsang |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part II) | 我只怨自己 | Wo Zhi Yuan Zi Ji | 黎姿 | Gigi Lai |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part II) | 不再悲觀 | Bu Zai Bei Guang | 馬浚偉 | Steven Ma |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part II) | 周日情塵 | Zhou Ri Qing Chen | 何韻詩 | Elaine Ho |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part II) | I Remember You | I Remember You | ZEN | Zen |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 心軟 | Xin Ruan | 羅敏莊 | Mia Lo |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 原來我可以 | Yuan Lai Wo Ke Yi | 紀炎炎 | Zoe Ki |
| 809274688651 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part II) | 錯誤引導 | Cuo Wu Yin Dao | 胡諾言 | Jack Wu |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part I) | 也許當時年紀少 | Ye Xu Dang Shi Nian Ji Shao | 林憶蓮 | Sandy Lamb |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part I) | 舊情人 | Jiu Qing Ren | 周潤發 | Chow Yun Fat |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | 白恤衫 | Bai Xu Shan | 黎姿 | Gigi Lai |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part I) | 絕戀 | Jue Lian | 蔡立兒 | Cherie Chai |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | 夜長夢多 | Ye Chang Meng Duo | 馬浚偉 | Steven Ma |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part I) | 車站 | Che Zhan | 夏韶聲/蘇芮 | Danny Summer/Julie Sue |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | 愛上你是我一生的錯 | Ai Shang Ni Shi Wo Yi Sheng De | 何[illegible]瑩 | Elaine Ho |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | 留住我吧 | Liu Zhu Wo Ba | 太極 | Tai Chi |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part I) | 前塵 | Qian Chen | 林憶蓮 | Sandy Lam |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | 是緣是債是場夢 | Shi Yuan Shi Zhai Shi Chang Me | 劉錫明 | Lau Sik Ming |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | [illegible]我 | Zhan Wo | 杜德偉 | Alex To |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part I) | 越是痴心越是傷心 | Yue Shi Chi Xin Yue Shi Shang | 曾航生 | Sam Tsang |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | 十字架 | Shi Zi Jia | ZEN | Zen |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | 挑戰者 | Tiao Zhan Zhe | 羅敏莊 | Mui Lo |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Part I) | 原因 | Yuan Yin | 紀炎炎 | Zoe Ki |
| 809274688750 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Part I) | 一個諾言 | Yi Ge Nuo Yan | 胡諾言 | Jack Wu |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Duet) | 男與女 | Nan Yu Nu | 葉蒨文/成龍 | Sally Yeh and Jackie Chan |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Duet) | 再見亦是朋友 | Zai Jian Yi Shi Peng You | 曾航生/何婉盈 | Elaine Ho and Sam Tsang |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Duet) | 選擇 | Xuan Ze | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Duet) | 一串痴情一串淚 | Yi Chuan Chi Qing Yi Chuan Lei | 張衛健/黎姿 | Gigi Lai and Dicky Cheung |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Duet) | 愛到分離仍是愛 | Ai Dao Fen Li Reng Shi Ai | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Duet) | 你是我心底的烙印 | Zhong Feng | [illegible] | Bee Chung/ Terresa Cheung |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Duet) | 重逢 | Chong Feng | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Duet) | 依依不捨 | Yi Yi Bu She | 張衛健/黎姿 | Gigi Lai and Dicky Cheung |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Duet) | 愛偏要別離 | Ai Pian Yao Bie Li | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd. | Warner 25th Anniversary GH - Various Artists (Duet) | 愛上你是我一生的錯 | Ai Shang Ni Shi Wo Yi Sheng De | 何婉盈/鄧健明 | Elaine Ho and Joey Tang |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Duet) | 亂世桃花 | Luan Shi Tao Hua | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Duet) | 沙沙的雨 | Sha Sha De Yu | 杜德偉/呂方 | Lui Fong |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Duet) | 天長地久 | Tian Chang Di Jiu | 葉蒨文/林子祥 | Sally Yeh and George Lam |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Duet) | 求婚無語 | Qiu Hun Wu Yu | 馬浚偉/黎姿 | Steven Ma and Gigi Lai |
| 809274688859 | 26/4/2002 | Warner Music HK Ltd | Warner 25th Anniversary GH - Various Artists (Duet) | [illegible] | Xin Zi Ji | 葉蒨文/杜德偉 | Alex To and Sally Yeh |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 聽風的歌 | Ting Feng Di Ge | 郭富城 | Aaron Kwok |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL | 默契 | Mo Qi | 鄭秀文 | Sammi Cheng |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 幾度哀艷的晚上 | Ji Du Ai Yan Di Wan Shang | 郭富城 | Aaron Kwok |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 探情說愛 | Tan Qing Shuo Ai | 鄭秀文 | Sammi Cheng |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 濃情 | Nong Qing | 鄭秀文 | Sammi Cheng |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL | 姻緣 | Yuan Yin | 紀炎炎 | Zoe Ki |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 兄弟 | Xiong Di | 羅敏莊 | Mia Lo |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 猶豫 (OT:倚靠) | Yi Kao/You Yu | 鄭秀文 | Sammi Cheng |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 柳暗花明 | Liu An Hua Ming | Tseng Chi Yi | Tseng Chi Yi |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 情人 | Qing Ren | Beyond | Beyond |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | X 派對 | X Pai Dui | 鄭秀文 | Sammi Cheng |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 最佳帝國 | Zui Ji Di Guo | 郭富城 | Aaron Kwok |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 背叛 | Bei Pan | 鄭秀文 | Sammi Cheng |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 我要找愛情 | Wo Yao Zhao Ai Qing | 紀炎炎 | Zoe Ki |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL | 待我離開 | Dai Wo Li Kai | Zen | Zen |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL | 一顆恨嫁的心 | Yi Ke Hen Jia Di Xin | 羅敏莊 | Mia Lo |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd | WARNER MUSIC VISION KARAOKE LD VOL | 心事 | Xin Shi | 鄭秀文 | Sammi Cheng |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL. | 相見 | Xiang Jian | Tseng Chi Yi | Tseng Chi Yi |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL | 盼 | Pan | Jso Jung | Jso Jung |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL | 哎也哎也親親你 | Ai Yi Ai Ya Qin Qin Ni | 張衛健 | Dicky Cheung |
| 706301812365 | 5/2/1997 | Warner Music HK Ltd. | WARNER MUSIC VISION KARAOKE LD VOL | 真真假假 | Zhen Zhen Jia Jia | 張衛健 | Dicky Cheung |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 默契 | Mo Qi | 鄭秀文 | Sammi Cheng |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 聽風的歌 | Ting Feng Di Ge | 郭富城 | Aaron Kwok |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 談情說愛 | Tan Qing Shuo Ai | 鄭秀文/葉蒨文 | Sammi Cheng and Sally Yeh |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | X 配對 | X Pai Dui | 鄭秀文 | Sammi Cheng |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 真知所有 | Zhen Zi Suo You | Zen | Zen |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 一顆牽掛的心 | Yi Ke Han Jia Di Xin | 羅敏莊 | Mia Lo |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 新歌 | Xin Ge | 郭富城 | Aaron Kwok |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 心事 | Xin Shi | 鄭秀文 | Sammi Cheng |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 回來我身邊 | Hui Lai Wo Shen Bian | 呂方 | Lui Fong |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 緣因 | Yuan Yin | 紀炎炎 | Zoe Ki |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 我有問題 | Wo You Wen Ti | Zen | Zen |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 風風雨雨 | Feng Feng Yu Yu | 呂方 | Lui Fong |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 一生也在等(愛我的人) | Yi Sheng Ye Zai Deng (Ai Wo De | 羅敏莊 | Mia Lo |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 帶我離開 | Dai Wo Li Kai | Zen | Zen |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | 這份禮物IS FOR YOU | Zhe Fen Li Wu Is For You | 紀炎炎 | Zoe Ki |
| 706301823651 | 10/2/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke VCD Vol.2 | I Remember You | I Remember You | Zen | Zen |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 唱這歌 | Chang Zha Ge | 郭富城 | Aaron Kwok |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 5 | 戰場上的快樂聖誕 | QIN MI GUAN XI | 郭富城 | Aaron Kwok |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 5 | 愛定你 | XING XIU CHUAN SHUO | 郭富城 | Aaron Kwok |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 查無此人 | ZHAN CHANG SHANG DE XUAI | 郭富城 | Aaron Kwok |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | [illegible] | AI DING NI | 郭富城 | Aaron Kwok |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | [illegible] | Kou Hong | 呂方 | Lui Fong |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 愛飛翔 | CHA WU CI REN | 呂方 | Lui Fong |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 忘記時空(天地無用) | Huo Guo | 胡諾言 | Jack Wu |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 一個結書 | FU ZHI LING HUN | 胡諾言 | Jack Wu |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | [illegible] | Zi Qiang Bu Xi | 胡諾言 | Jack Wu |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 不滅之火 | CHUAN WEN | Zen | Zen |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 陪著 | NAN YU NU | Zen | Zen |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 親密關係 | AI FEI XIANG | 鄭秀文 | Sammi Cheng |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 5 | [illegible] (EVERYONE IS A SUPERSTAR) | Ma Fan Nu Ren | 鄭秀文 | Sammi Cheng |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 口紅 | Nan De Shi Jin Wan | 鄭秀文 | Sammi Cheng |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 雨過 | WANG JI SHI KONG | 葉蒨文 | Sally Yeh |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 自強不息 | YI GE NUO YAN | 葉蒨文 | Sally Yeh |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 男與女(成龍給林鳳嬌小姐) | YUAN LAI WO KE YI | 葉蒨文/成龍 | Sally Yeh and Jackie Chan |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 寂寞女人 | CUO WU YIN DAO | 葉蒨文 | Sally Yeh |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 讓時光今晚 | XI DENG | 葉蒨文 | Sally Yeh |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 原來我可以 | BU XI ZHI HUO | 紀炎炎 | Zoe Ki |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | 擁抱 | YONG BAO | 紀炎炎 | Zoe Ki |
| 639842203463 | 24/12/1997 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 5 | [illegible] | LOU XIANG | 紀炎炎 | Zoe Ki |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 6 | 風靡咪嗎 (CITIBANK 廣告主題曲) | Feng Li Mi Ma | 郭富城 | Aaron Kwok |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 6 | 驚變 (電影[驚變]主題曲) | Jing Bian/Jing Bian (Guo Yu Ban | 郭富城 | Aaron Kwok |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 戀愛態度 1998 | Lian Ai Tai Du 1998 | 郭富城 | Aaron Kwok |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 神經 (跳舞版) | Shen Jing (Dance Version) | 郭富城 | Aaron Kwok |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | I LOVE YOU SO 太愛你 | I Love You So Tai Ai Ni/I Love Y | 郭富城 | Aaron Kwok |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 最深愛的人是你 | Zui Shen Ai De Ren Shi Ni | 郭富城 | Aaron Kwok |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 如果你認真過[戀情篇之昨夜後一夜]電影插曲 | Ru Guo Ni Ren Zhen Guo/Zhi Y | 郭富城 | Aaron Kwok |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 愛到厭 | Wo De Shi Jie Sheng Shi | 胡諾言 | Jack Wu |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 6 | 回頭一看 | Lian Ai Shi [Er Ren Qian] | 胡諾言 | Jack Wu |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 6 | 我的世界盛事 | Ai Dao Yan | 呂方 | Lu Fong |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 6 | 戀愛是[二人前] | Hui Tou Yi Kan | 呂方 | Lu Fong |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 理想對象 | Li Xiang Dui Xiang | 鄭秀文 | Sammi Cheng |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 哭泣遊戲 | Ku Qi You Xi | 鄭秀文 | Sammi Cheng |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 為何又是這樣錯 | Wei He You Shi Zhe Yang Cuo | 鄭秀文 | Sammi Cheng |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 忘記巴黎 | Wang Ji Ba Li | 鄭秀文 | Sammi Cheng |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 表演時間 | Biao Yan Shi Jian | 鄭秀文 | Sammi Cheng |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 女人本色 | Nu Ren Ben Se | 鄭秀文 | Sammi Cheng |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd | Warner Music Vision Karaoke Volume 6 | 糊塗 | Hu Tu | 葉倩文 | Sally Yeh |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 想聽 | Xiang Ting | 紀炎炎 | Zoe Ki |
| 639842456753 | 24/8/1998 | Warner Music HK Ltd. | Warner Music Vision Karaoke Volume 6 | 夫妻的朋友 | Fu Qi | 葉倩文 | Sally Yeh |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd | Warner Super Movie Theme Songs (CD+VCD) | 無忌 | Wu Ji (Dian Ying "Lei Ting Zhan | 郭富城 | Aaron Kwok |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd. | Warner Super Movie Theme Songs (CD+VCD) | 若有所失 | Ruo You Suo Shi 若有所失 | 郭富城 | Aaron Kwok |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd. | Warner Super Movie Theme Songs (CD+VCD) | 討厭喜歡你 | Tao Yan Xi Huan Ni 討厭喜歡你 | 郭富城 | Aaron Kwok |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd. | Warner Super Movie Theme Songs (CD+VCD) | 創舉 | Chuang Ju | 郭富城 | Aaron Kwok |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd. | Warner Super Movie Theme Songs (CD+VCD) | 情無獨鍾 | Qing Wu Du Zhong (Dian Ying "Z | 鄭秀文 | Sammi Cheng |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd. | Warner Super Movie Theme Songs (CD+VCD) | 禁果花 | Jin Guo Hua (Dian Ying "Zhong \ | 鄭秀文 | Sammi Cheng |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd. | Warner Super Movie Theme Songs (CD+VCD) | 快樂不快樂 | Kuai Le Bu Kuai Le 快樂不快樂 | 鄭秀文 | Sammi Cheng |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd. | Warner Super Movie Theme Songs (CD+VCD) | 感情線上 | Gan Qing Xian Shang 感情線上 | 鄭秀文 | Sammi Cheng |
| 685738802821 | 25/4/2001 | Warner Music HK Ltd. | Warner Super Movie Theme Songs (CD+VCD) | YYYY | YYYY | LMF | LMF |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | 著迷 | Zhuo Mi | 郭富城 | Aaron Kwok |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | Ladies First | Ladies First | 鄭秀文 | Sammi Cheng |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | 動起來 | Dong Qi Lai | 郭富城 | Aaron Kwok |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | ARIGATOU | Arigatou | 鄭秀文 | Sammi Cheng |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | 地獄天堂 | Di Yu Tian Tang (Lian Ai Tai Du | 郭富城 | Aaron Kwok |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | 感情線上 | Gan Qing Xian Shang | 鄭秀文 | Sammi Cheng |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | 一光年 | Xiao Xiao Qiang | 黃子華 | Wong Tze Wah |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | 大懶堂 | Da Lan Tang | LMF | LMF |
| 685738626151 | 16/11/2000 | Warner Music HK Ltd. | Warner Supreme 2000 (HK Version) | 藍天 | Lan Tian | 黃子華 | Wong Tze Wah |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | 獨家試唱 | Du Jia Shi Chang | 鄭秀文 | Sammi Cheng |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | 無忌 | Wu Ji (Dian Ying "Lei Ting Zhan | 郭富城 | Aaron Kwok |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | Para Salud | Para Salud | LMF | LMF |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | 下雨天 | Xia Yu Tian | VRF | VRF |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | 如何掉眼淚 | Ru He Diao Yan Lei | 鄭秀文 | Sammi Cheng |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | 你是未來 | Ni Shi Wei Lai | 郭富城 | Aaron Kwok |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | 1127 | 1127 | LMF | LMF |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | Why Didn't You? | Why Didn't You? | VRF | VRF |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | 羨慕我 | Xian Mu Wo | 郭富城 | Aaron Kwok |
| 685738891757 | 29/6/2001 | Warner Music HK Ltd. | Warner Supreme 2001 Compilation VCD | 煞科 | Sha Ke | 鄭秀文 | Sammi Cheng |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 5050466082855 | 29/8/2002 | Warner Music HK Ltd. | Warner Supreme 2002 VCD | 跳傘 | Tiao San | 鄭秀文 | Sammi Cheng |
| 5050466082855 | 29/8/2002 | Warner Music HK Ltd. | Warner Supreme 2002 VCD | 失你落毒 | Shi Ni Luo Du | 郭富城 | Aaron Kwok |
| 5050466082855 | 29/8/2002 | Warner Music HK Ltd. | Warner Supreme 2002 VCD | 六壯士 | Liu Zhuang Shi | 谷祖琳 | Jo Koo |
| 5050466082855 | 29/8/2002 | Warner Music HK Ltd. | Warner Supreme 2002 VCD | 玻璃心 | Bo Li Xin | 鄭秀文 | Sammi Cheng |
| 5050466082855 | 29/8/2002 | Warner Music HK Ltd. | Warner Supreme 2002 VCD | 是我 | Shi Wo | 郭富城 | Aaron Kwok |
| 5050466082855 | 29/8/2002 | Warner Music HK Ltd. | Warner Supreme 2002 VCD | 交換溫柔 | Jiao Huan Wen Rou | 鄭秀文 | Sammi Cheng |
| 5050466082855 | 29/8/2002 | Warner Music HK Ltd. | Warner Supreme 2002 VCD | 絕對美麗 | Jue Dui Mei Li | 郭富城 | Aaron Kwok |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd | Warner Music Vision Vol.1 | 捨不得你 | SHE BU DE NI | 鄭秀文 | Sammi Cheng |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 滴濁眼淚 | DI ZHUO YAN LEI | 鄭秀文 | Sammi Cheng |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 男士今天你很好 | NAN SHI JIN TIAN NI HEN HAO %%' | 鄭秀文 | Sammi Cheng |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 秋冬愛的故事 | QIU DONG AI DE GU SHI | 鄭秀文 | Sammi Cheng |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 一生也在等(愛我的人) | YI SHENG YE ZAI DENG (AI WO DE | 羅敏莊 | Mia Lo |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 強 | QIANG | 郭富城 | Aaron Kwok |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 心軟 | XIN RUAN | 羅敏莊 | Mia Lo |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 戀愛中 | LIAN AI ZHONG | 郭富城 | Aaron Kwok |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 畫中世界 | HUA ZHONG SHI JIE | ZEN | ZEN |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 挑戰者 | TIAO ZHAN ZHE | 羅敏莊 | Mia Lo |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 鐵幕有火 | TIE MU YOU HUO | 郭富城 | Aaron Kwok |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 一生何求 | YI SHENG HE QIU | 陳百強 | Danny Chan |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 傷痛 | SHANG TONG | 葉蒨文 | Sally Yeh |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 交織怒火 | JIAO ZHI NU HUO | ZEN | zen |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 愛到分離仍是愛 | AI DAO FEN LI RENG SHI AI | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 心底傾訴 | XIN DI KONG SU | zen | zen |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 爭取時間 | ZHENG QU SHI JIAN | 呂方 | Lui Fong |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 愛上一個不回家的人之變幻舞曲 | AI SHANG YI GE BU HUI JIA DE REI | 林憶蓮 | Sandy Lam |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 與你傾訴 | YU NI QING SU | 葉蒨文 | Sally Yeh |
| 706301354568 | 25/1/1996 | Warner Music HK Ltd. | Warner Music Vision Vol.1 | 流浪花 | LIU LANG HUA | 呂方 | Lui Fong |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd | Supreme Karaoke Best Vol.2 | 沒法再見你一面 | MEI FA ZAI JIAN NI YI MIAN | 郭富城 | Aaron Kwok |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 情迷夜雨 | QING MI YE YU | 黎姿 | Gigi Lai |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 情像雨飄泊 | QING XIANG YU PIAO BO | ---- | --- |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | Summer Of Love | Summer Of Love | --- | --- |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 一人有一個夢想 | YI REN YOU YI GE MENG XIANG | --- | --- |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 我說過要你快樂 | WO SHUO GUO YAO NI KUAI LE | — | — |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 我和秋天有個約會 | WO HE QIU TIAN YOU GE YUE HUI | — | --- |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 只因你心醉 | ZHI YIN NI XIN ZUI | --- | — |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd | Supreme Karaoke Best Vol.2 | 沉默是金 | CHEN MO SHI JIN | 雷有輝/雷有曜 | Lui You Fai/Lui You Yiu |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 浪子心聲 | LANG ZI XIN SHENG | 張衛健 | Dicky Cheung |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 何故何苦何必 | HE GU HE KU HE BI | | |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 請妳跟我走 | QING NI GEN WO ZOU | 呂方 | Lui Fong |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 你是明日意義 | NI SHI MING RI YI YI | 黎姿 | Gigi Lai |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 幸運就是遇到你 | XING YUN JIU SHI YU DAO NI | 馬浚偉 | Steven Ma |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 祝福 | ZHU FU | 葉蒨文 | Sally Yeh |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 紅葉斜落我心寂寞時 | HONG YE XIE LUO WO XIN JI MO SHI | — | --- |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 舊情綿綿 | JIU QING MIAN MIAN | — | — |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 仍唱我的歌 | RENG CHANG WO DE GE | --- | — |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 容易受傷的女人 | RONG YI SHOU SHANG DE NU REN | ---- | --- |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd | Supreme Karaoke Best Vol.2 | 是緣是債是場夢 | SHI YUAN SHI ZHAI SHI CHANG MENG | 劉錫明 | Lau Sik Ming |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol 2 | 想念你 | XIANG NIAN NI | 曾航生 | Sam Tseng |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd | Supreme Karaoke Best Vol 2 | 夏日傾情 | XIA RI QING QING | ---- | --- |
| 745099592264 | 25/4/1994 | Warner Music HK Ltd. | Supreme Karaoke Best Vol.2 | 奔向你 | BEN XIANG NI | ---- | --- |

## SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol 3 | 璀燦星光 | CUI CAN XING GUANG | 群星 | Various Artists |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol 3 | 夢中情 | MENG ZHONG QING | 馬浚偉/李翠蓮 | Steven Ma/Li Shui Lian |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol 3 | 偶遇 | OU YU | 黎姿 | Gigi Lai |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol 3 | 飛沙風中轉 | FEI SHA FENG ZONG ZHUAN | 張衛健 | Dicky Cheung |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol.3 | 新不了情 | XIN BU LIAO QING | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol 3 | 願世間有情天 | YUAN SHI JIAN YOU QING TIAN | 林子祥 | George Lam |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol.3 | 當愛已成往事 | DANG AI YI CHENG WANG SHI | | |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 新鴛鴦蝴蝶夢 | XIN YUAN YANG HU DIE MENG | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 願你今夜別離去 | YUAN NI JIN YE BIE LI QU | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 滾滾紅塵 | GUN GUN HONG CHEN | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol.3 | 天若有情 | TIAN RUO YOU QING | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol.3 | 長路漫漫伴你闖 | CHANG LU MAN MAN BAN NI CHUANG | 林子祥 | George Lam |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol.3 | 胭脂扣 | YAN ZHI KOU | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol 3 | 亂世桃花 | LUAN SHI TAO HUA | 葉倩文/林子祥 | Sally Yeh/George Lam |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 何必有你何必有我 | HE BI YOU NI HE BI YOU WO | 張衛健 | Dicky Cheung |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 歡笑之歌 | HUAN XIAO ZHI GE | 葉倩文/馬浚偉 | Sally Yeh/Steven Ma |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd. | Supreme Best Karaoke Vol 3 | 莫問一生 | MO WEN YI SHENG | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 風塵三俠 | FENG CHEN SAN XIA | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 女人心 | NU YI XIN | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 男兒當自強 | NAN ER DANG ZI QIANG | 林子祥 | George Lam |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol 3 | 不應再想你 | BU YING ZAI XIANG NI | ---- | ---- |
| 745099592561 | 29/4/1994 | Warner Music HK Ltd | Supreme Best Karaoke Vol.3 | 似夢迷離 | SI MENG MI LI | 林子祥 | George Lam |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 19 | OH MA MA | OH MA MA | 張衛健 | Dicky Cheung |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 19 | 為何仍剩我一人 | WEI HE RENG SHENG WO YI REN | 郭富城 | Aaron Kwok |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 19 | 原來是你最可愛 | YUAN LAI SHI NI ZUI KE AI | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 永不放棄 | YONG BU FANG QI | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 19 | 緣份的天空 | YUAN FEN DE TIAN KONG | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.19 | 從不喜歡孤單一個 | CONG BU XI HUAN GU DAN YI GE | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 心跟你還是戀愛 | XIN GEN NI HAI SHI LIAN AI | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 如果得不到愛情 | RU GUO DE BU DAO AI QING | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 廿世紀的戀人們 | NIAN SHI JI DE LIAN REN MEN | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 只有愛不足夠 | ZHI YOU AI BU ZU GOU | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 19 | 別問我是誰 | BIE WEN WO SHI SHUI | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 別人的情歌 | BIE REN DE QING GE | 葉倩文 | Sally Yeh |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 老情歌(國語) | LAO QING GE | 呂方 | Lui Fong |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 白恤衫 | BAI XU SHAN | 呂方 | Lui Fong |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 舊傷口 | JIU SHANG KOU | 郭富城 | Aaron Kwok |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 求婚勿語 | QIU HUN WU YU | 馬浚偉/黎姿 | Steven Ma/Gigi Lai |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 有著你多麼美 | YOU ZHUO NI DUO MO MEI | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 心愛 | XIN AI | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.19 | 痴心換情深 | CHI XIN HUAN QING XIN | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.19 | 原來只喜歡孤單一個 | YUAN LAI ZHI XI HUAN GU DAN YI GE | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.19 | 不綁線的風箏 | BU BANG XIAN DE FENG ZHENG | — | — |
| 745099574260 | 25/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.18 | 等你等到我心痛 | DENG NI DENG DAO WO XIN TONG | — | — |

## SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.20 | 我的愛對你說 | WO DE AI DUI NI SHUO | 葉倩文 | Sally Yeh |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.20 | 這刻向你衝 | ZHE KE XIANG NI CHONG | 馬俊偉 | Steven Ma |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.20 | 留戀飄香 | LIU LIAN PIAO XIANG | 張衛健 | Dicky Cheung |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.20 | 回來吧流浪花 | HUI LAI BA LIU LANG HUA | 呂方 | Lui Fong |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 20 | 不變的浪漫 | BU BIAN DE LANG MAN | 曾航生 | Sam Tseng |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.20 | 來尋夢 | LAI XUN MENG | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 20 | 春夏秋冬 | CHUN XIA QIU DONG | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 20 | 一百巴仙愛上你 | YI BAI BA XIAN AI SHANG NI | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.20 | 青春無悔 | QING CHUN MAI HUI | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.20 | 總有一天等到你 | ZONG YOU YI TIAN DENG DAO NI | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.20 | 曾經滄海也是愛 | CENG JING CANG HAI YE SHI AI | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.20 | 離開你以後 | LI KAI NI YI HOU | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Suprema Karaoke Vol.20 | LONELY GIRL | LONELY GIRL | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 20 | 因你真正活過 | YIN NI ZHEN ZHENG HUO GUO | 葉倩文 | Sally Yeh |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 20 | 相戀一秒鐘 | XIANG LIAN YI MIAO ZHONG | 黎姿 | Gigi Lai |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.20 | 不再悲觀 | BU ZAI BEI GUAN | 呂方 | Lui Fong |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 20 | 誤會 | WU HUI | 馬俊偉 | Steven Ma |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 20 | 唇印(國語) | CHUN YIN | 曾航生 | Sam Tseng |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.20 | 感情的片段 | GAN QING DE PIAN DUAN | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 20 | 說愛便愛一生 | SHUO AI BIAN AI YI SHENG | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 20 | 深宵至破曉 | XIN XIAO ZHI PO XIAO | --- | --- |
| 745099624069 | 28/2/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 20 | 花心(國語) | HUA XIN | --- | --- |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 21 | 天涯 | TIAN YA | 郭富城 | Aaron Kwok |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 21 | 等愛的女人 | DENG AI DE NU REN | 葉蒨文 | Sally Yeh |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.21 | 如果今生不能和你一起 | RU GUO JIN SHENG BU NENG HE NI YI | 郭富城 | Aaron Kwok |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.21 | 用心良苦 | YONG XIN LIANG KU | — | --- |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 21 | 人生其實很簡單 | REN SHENG QI SHI HEN JIAN DAN | 葉蒨文 | Sally Yeh |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.21 | 我的心愈來愈冷 | WO DE XIN YU LAI YU LENG | 呂方 | Lui Fong |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.21 | 離開情人的日子 (國語) | LI KAI QING REN DE RI ZI | 葉蒨文 | Sally Yeh |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.21 | 朋友 | PENG YOU | 葉蒨文 | Sally Yeh |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 21 | 這次你是真的傷了我的心 | ZHE CI NI SHI ZHEN DE SHANG LIAO WO | 林子祥 | George Lam |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.21 | 天長地久 | TIAN CHANG DI JIU | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 21 | 愛如潮水 | AI RU CHAO SHUI | --- | --- |
| 745099624361 | 27/5/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 21 | 情網 | QING WANG | — | — |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 23 | 鐵幕誘惑 | TIE MU YOU HUO | 郭富城 | Aaron Kwok |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol 23 | 只想遇到一個人 | ZHI XIANG YU DAO YI GE REN | 呂方 | Lui Fong |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.23 | 破例 | PO LI | 黎姿 | Gigi Lai |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.23 | 忘不了 | WANG BU LIAO | 張衛健 | Dicky Cheung |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.23 | 藍色街燈 | LAN SE JIE DENG | — | — |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.23 | 留戀 | LIU LIAN | — | — |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.23 | 祇有你不知道 | ZHI YOU NI BU ZHI DAO | — | — |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.23 | 未完的小說 | WEI WAN DE XIAO SHUO | — | — |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.23 | 傾心、傾意、傾神 | QING XIN QING YI QING SHEN | 張衛健 | Dicky Cheung |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.23 | 等 | DENG | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd | Supreme Karaoke Vol.23 | 不再悲觀 | BU ZAI BEI GUAN | 馬浚偉 | Steven Ma |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.23 | 有誰知道 | YOU SHUI ZHI DAO | — | — |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd | Supreme Karaoke Vol 23 | 非常夏日 | FEI CHANG XIA RI | — | — |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.23 | 來來回回 | LAI LAI HUI HUI | — | — |
| 745099831561 | 30/9/1994 | Warner Music HK Ltd. | Supreme Karaoke Vol.23 | 向全世界說愛你 | XIANG QUAN SHI JIE SHUO AI NI | — | — |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 天涯凝望 | TIAN YA NING WANG | [illegible] | Aaron Kwok |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd | Super Stars Super Hits | 不是娃娃 | BU SHI WA WA | [illegible] | Gigi Lai |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 流浪花 | LIU LANG HUA | [illegible] | Lui Fong |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 曾經心痛 | CENG JING XIN TONG | [illegible] | Sally Yeh |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 我只怨自己 | WO ZHI YUAN ZI JI | [illegible] | Gigi Lai |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 遙遠的心 | YAO YUAN DE XIN | [illegible] | Steven Ma |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 情歸何處 | QING GUI HE CHU %%% | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 陽光路上 | YANG GUANG LU SHANG | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 如夜 | RU YE | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 愛情影畫戲 | AI QING YING HUA XI | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd | Super Stars Super Hits | 等愛的心 | DENG AI DE XIN | [illegible] | Sally Yeh |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 回憶 | HUI YI | [illegible] | Steven Ma |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd | Super Stars Super Hits | 誰是個小丑 | SHUI SHI GE XIAO CHOU | [illegible] | Dicky Cheung |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 玩笑 | WAN XIAO | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 感情的福禮 | GAN QING DE FU LI | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 最孤單的心 | ZUI GU DAN DE XIN | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 老實情人 | LAO SHI QING REN | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 想說 | XIANG SHUO | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd. | Super Stars Super Hits | 無情的雨無情的你 (國語) | MO QING DE YU MO QING DE NI | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd | Super Stars Super Hits | 等你等到我心痛 | DENG NI DENG DAO WO XIN TONG | — | — |
| 745099615567 | 27/5/'1994 | Warner Music HK Ltd | Super Stars Super Hits | 我和春天有個約會 | WO HE CHUN TIAN YOU GE YUE HUI | — | — |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099760960 | 29/7/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.22 | 我走我路 | WO ZOU WO LU | 林子祥 | George Lam |
| 745099760960 | 30/7/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.23 | 小屋的風雨 | XIAO WU DE FENG YU | 林子祥 | George Lam |
| 745099760960 | 31/7/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.24 | 今天的一切 | JIN TIAN DE YI QIE | 林子祥 | George Lam |
| 745099760960 | 1/8/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.25 | 鐵路戀曲 | TIE LU LIAN QU | 張衛健 | Dicky Cheung |
| 745099760960 | 2/8/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.26 | 情人的小說 | QING REN DE XIAO SHUO | 馬浚偉 | Steven Ma |
| 745099760960 | 3/8/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.27 | 因你真正活過 | YIN NI ZHEN ZHENG HUO GUO | 黎姿 | Gigi Lai |
| 745099760960 | 4/8/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.28 | 仍然為你傾心 | RENG RAN WEI NI QING XIN | — | — |
| 745099760960 | 5/8/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.29 | 你是我的1/2 | NI SHI WO DE 1/2 | 郭富城 | Aaron Kwok |
| 745099760960 | 6/8/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol 30 | 渴望 | KE WANG | 郭富城 | Aaron Kwok |
| 745099760960 | 7/8/1994 | Warner Music HK Ltd | Super Star Power Hits Karaoke Vol.31 | 我的愛對你說 | WO DE AI DUI NI SHUO | 葉蒨文 | Sally Yeh |
| 745099760960 | 8/8/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol 32 | 女人的弱點 ( OT: YOU' | NU REN DE RUO DIAN | 葉蒨文 | Sally Yeh |
| 745099760960 | 9/8/1994 | Warner Music HK Ltd | Super Star Power Hits Karaoke Vol.33 | 別人的情歌 (OT: ANO | BIE REN DE QING GE | 葉蒨文 | Sally Yeh |
| 745099760960 | 10/8/1994 | Warner Music HK Ltd. | Super Star Power Hits Karaoke Vol.34 | 但求雨季到來 | DAN QIU YU JI DAO LAI | 呂方 | Lui Fong |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 女人的弱點 | NU REN DE RUO DIAN | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 現實就是現實 | XIAN SHI JIU SHI XIAN SHI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 永遠青春可愛 | YONG YUAN QING CHUN HE AI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 真心真意過一生 | ZHEN XIN ZHEN YI GUO YI SHENG | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 只因有愛 | ZHI YIN YOU AI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 春風秋雨 | CHUN FENG QIU YU | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 情人知己 | QING REN ZHI JI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 秋去秋來 | QIU QU QIU LAI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 流金歲月 | LIU JIN SUI YUE | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 願死也爲情 | YUAN SI YE WEI QING | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 諾言 | NUO YAN | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 我要活下去 | WO YAO HUO XIA QU | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 晚風 | WAN FENG | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 完全是你 | WAN QUAN SHI NI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 女人的眼淚 | NU REN DE YAN LEI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 黎明不要來 | LI MING BU YAO LAI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 你今天要走 | NI JIN TIAN YAO ZOU | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 歡笑之歌 | HUAN XIAO ZHI GE | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 瀟灑走一回 | XIAO SA ZOU YI HUI | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 一輩子溫柔 | YI BEI ZI WEN ROU | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 真女人 | ZHEN NU REN | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd. | Sally 26 Golden Songs | 紅塵 | HONG CHEN | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 焚心以火 | FEN XIN YI HUO | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 零時十分 | LING SHI SHI FEN | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 祝福 | ZHU FU | 葉蒨文 | Sally Yeh |
| 745099573966 | 24/2/1994 | Warner Music HK Ltd | Sally 26 Golden Songs | 長夜MY LOVE GOODN | CHANG YE MY LOVE GOODNIGHTTO | 葉蒨文 | Sally Yeh |

**SCHEDULE "A"**

**BACK CATALOGS**

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 彎彎的月亮 | WAN WAN DE YUE LIANG | 呂方 | Lui Fong |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 紅塵 | HONG CHEN | 葉蒨文 | Sally Yeh |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 准我 | ZHUN WO | 杜德偉 | Alex To |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 紅茶館 | HONG CHA GUAN | --- | -- |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 愛到分離仍是愛 | AI DAO FEN LI RENG SHI AI | 葉蒨文/林子祥 | Sally Yeh/George Lam |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 一生全屬你 | YI SHENG QUAN SHU NI | 劉錫明 | Lau Sik Ming |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 我爲您而生 | WO WEI NI ER SHENG | — | — |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 生死約 | SHENG SI YUE | 蔡立兒 | Charlie Choi |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 沒有你還是愛你 | MEI YOU NI HAI SHI AI NI | 林憶蓮 | Sandy Lam |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 想念你 | XIANG NIAN NI | 曾航生 | Sam Tsang |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 溫暖的家鄉 | WEN NUAN DE JIA XIANG | Beyond | Beyond |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 不再問究竟 | BU ZAI WEN JIU JING | 陳百強 | Danny Chan |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 給我吧 | GEI WO BA | 杜德偉 | Alex To |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 真真假假 | ZHEN ZHEN JIA JIA | 張衛健 | Dicky Cheung |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 長城 | CHANG CHENG | Beyond | Beyond |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 愛是無罪 | AI ZHI WU ZUI | 曾航生 | Sam Tsang |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 孤單背影 | GU DAN BEI YING | — | — |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol 7 | 恨不相逢在那時 | HEN BU XIANG FENG ZAI NA SHI | 劉錫明 | Lau Sik Ming |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 盼望的緣份 | PAN WANG DE YUAN FEN | 陳百強 | Danny Chan |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol 7 | 現實就是現實 | XIAN SHI JIU SHI XIAN SHI | 葉蒨文 | Sally Yeh |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol.7 | 月亮 | YUE LIANG | — | — |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol 7 | 一顆不變心 | YI KE BU BIAN XIN | — | — |
| 745099050962 | 17/8/1992 | Warner Music HK Ltd. | Supreme Karaoke Vol 7 | 雨中的戀人們 | YU ZHONG DE LIAN REN MEN | .... | — |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol 8 | 情人知己 | QING REN ZHI JI | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol 8 | 選擇 | XUAN ZE | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol 8 | 流金歲月 | LIU JIN SUI YUE | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol 8 | 愛到分離仍是愛 | AI DAO FEN LI RENG SHI AI | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol 8 | 紅塵 | HONG CHEN | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol.8 | 黎明不要來 | LI MING BU YAO LAI | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol.8 | 願死也為情 | YUAN SI YE WEI QING | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol.8 | 焚心以火 | FEN XIN YI HUO | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol.8 | 投入每份愛 | TOU RU MEI FEN AI | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol.8 | 瀟灑走一回 | XIAO SA ZOU YI HUI | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol 8 | 信自己 | XIN ZI JI | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol.8 | 命運我操縱 | MING YUN WO CAO ZONG | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol.8 | 祝福 | ZHU FU | 葉蒨文 | Sally Yeh |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol 8 | 友愛長存 | YOU AI CHANG CUN | 林子祥 | George Lam |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol 8 | 親愛的你 | QIN AI DE NI | 陳百強 | Danny Chan |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol 8 | 遙望 | YAO WANG | Beyond | Beyond |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol 8 | 每一句說話 | MEI YI JU SHUO HUA | 太極 | Tai Chi |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol 8 | 愛上你是我一生的錯 | AI SHANG NI SHI WO YI SHENG DE CUO | 何婉盈 | Elaine Ho |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd. | Warner Supreme Vol 8 | 留住這愛 | LIU ZHU ZHE AI | 呂方 | Lui Fong |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol 8 | 七月初七 | QI YUE CHU QI | .... | — |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol 8 | 舊歡如夢 | JIU HUAN RU MENG | .... | — |
| 746099111168 | 13/11/1992 | Warner Music HK Ltd | Warner Supreme Vol 8 | 你回來吧 | NI HUI LAI BA | .... | — |
| | | | | | | | |
| | | | | | | | |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.10 | 哎也哎也親親你 | AI YA AI YA QIN QIN NI | 張學友 | Dicky Cheung |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.10 | 請你跟我走 | QING NI GEN WO ZOU | 呂方 | Lui Fong |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.10 | 曾經心痛 | CENG JING XIN TONG | 葉蒨文 | Sally Yeh |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 10 | 愛是無罪 | AI ZHI WU ZUI | 曾航生 | Sam Tseng |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 10 | 再見亦是朋友 | ZAI JIAN YI SHI PENG YOU | 曾航生/何婉盈 | Sam Tseng/Elaine Ho |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.10 | 真真假假 | ZHEN ZHEN JIA JIA | 馬浚偉 | Steven Ma |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 10 | 一生全屬你 | YI SHENG QUAN SHU NI | 劉錫明 | Lau Sik Ming |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.10 | 給我吧 | GEI WO BA | 杜德偉 | Alex To |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.10 | 每夜唱不停 | MEI YE CHANG BU TING | 林子祥 | George Lam |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 10 | 永遠愛你 | YONG YUAN AI NI | 太極 | Tai Chi |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.10 | 微笑的秋 | WEI XIAO DE QIU | 劉錫明 | Lau Sik Ming |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.10 | 長城 | CHANG CHENG | Beyond | Beyond |
| 745099159368 | 5/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.10 | 一輩子溫柔 | YI BEI ZI WEN ROU | 葉蒨文 | Sally Yeh |
| 745099159368 | 6/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.10 | 在你心上 | ZAI NI XIN SHANG | 張學友 | Dicky Cheung |
| 745099159368 | 7/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.10 | 彎彎的月光 | WAN WAN DE YUE LIANG | 呂方 | Lui Fong |
| 745099159368 | 8/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.10 | 男兒當自強 | NAN ER DANG ZI QIANG | 林子祥 | George Lam |
| 745099159368 | 9/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.10 | 男兒當自強 | NAN ER DANG ZI QIANG | 林子祥 | George Lam |
| 745099159368 | 10/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 10 | 是緣是債是場夢 | SHI YUAN SHI ZHAI SHI CHANG MENG | 劉錫明 | Lau Sik Ming |
| 745099159368 | 11/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 10 | 黎明不要來 | LI MING BU YAO LAI | 葉蒨文 | Sally Yeh |

# SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title – Chinese | Track Title – English | Name of Artists – Chinese | Name of Artists – English |
|---|---|---|---|---|---|---|---|
| 745099159665 | 20/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.11 | 祝福你 | ZHU FU NI | 華納群星 | Various Artists |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.11 | 長路漫漫伴你闖 | CHANG LU MAN MAN BAN NI CHUANG | 林子祥 | George Lam |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 愛你 | AI NI | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.11 | MOSHI MOSHI MOSH | MOSHI MOSHI MOSHI | 劉錫明 | Lau Sik Ming |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 無盡空虛 | WU JIN KONG XU | Beyond | Beyond |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 疼我愛我 | TENG WO AI WO | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.11 | Happy Birthday | Happy Birthday | 張衛健 | Dicky Cheung |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 相思風雨中 | XIANG SI FENG YU ZHONG | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 飄雪 | PIAO XUE | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 愛的傷口 | AI DE SHANG KOU | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 今夜情未證 | JIN YE QING WEI ZHENG | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 我說過要你快樂 | WO SHUO GUO YAO NI KUAI LE | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.11 | 是不是這樣的夜晚你才會這樣的想起我 | SHI BU SHI ZHE YANG DE YE WAN NI CAI HUI | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 午夜溫馨 | WU YE WEN XIN | 呂方 | Lui Fong |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 無論再十年 | WU LUN ZAI SHI NIAN | 劉錫明 | Lau Sik Ming |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 歲月流情 | SUI YUE LIU QING | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 週日清晨 | ZHOU RI QING CHEN | 何婉盈 | Elaine Ho |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 晚秋 | WAN QIU | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 逗我開心吧 | DOU WO KAI XIN BA | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 11 | 十八歲的憂鬱 | SHI BA SUI DE YOU YU | — | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 11 | 拼命...三郎 | PIN MING SAN LANG | .... | — |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 點解 點解 | DIAN JIE DIAN JIE | 太極 | Tai Chi |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 離開我 | LI KAI WO | Beyond | Beyond |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.11 | 只因你心醉 | ZHI YIN NI XIN ZUI | 曾航生 | Sam Tseng |
| 745099159665 | 20/1/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.11 | 容易受傷的女人 | RONG YI SHOU SHANG DE NU REN | — | — |

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.12 | 准我 | ZHUN WO | 杜德偉 | Alex To |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 12 | 還是唱下去 | HAI SHI CHANG XIA QU | 杜德偉 | Alex To |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.12 | 准我再一次 | ZHUN WO ZAI YI CI | 杜德偉 | Alex To |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.12 | 愛上你是我一生的錯 | AI SHANG NI SHI WO YI SHENG DE CUO | 何嘉麗/鄧建明 | Elaine Ho/Tang Kin Ming |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 無論是錯對 | WU LUN SHI CUO DUI | 劉錫明 | Lau Sik Ming |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.12 | 謝謝你的愛 | XIE XIE NI DE AI | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 當愛已成往事 | DANG AI YI CHENG WANG SHI | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 天老情未老 | TIAN LAO QING WEI LAO | 呂方 | Lui Fong |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.12 | 何故何苦何必 | HE GU HE KU HE BI | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 餘情未了 | YU QING WEI XIAO | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.12 | 日出時讓戀愛終結 | RI CHU SHI RANG LIAN AI ZHONG JIE | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.12 | 今夜 | JIN YE | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 萬千寵愛在一身 | WAN QIAN CHONG AI ZAI YI SHEN | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 新禪院鐘聲 | XIN CHAN YUAN ZHONG SHENG | 張衛健 | Dicky Cheung |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 越是痴心越是傷心 | YUE SHI CHI XIN YUE SHI SHANG XIN | 曾航生 | Sam Tseng |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 小雨落在我的胸口 | XIAO YU LUO ZAI WO DE XIONG KOU | 太極 | Tai Chi |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 火燙 | HUO DANG | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 我對天空說愛你 | WO DUI TIAN KONG SHUO AI NI | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 季候風 | JI HOU FENG | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 12 | 仍唱我的歌 | RENG CHANG WO DE GE | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 12 | 你是我今生唯一傳奇 | NI SHI WO JIN SHENG WEI YI CHUAN QI | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.12 | 孤單的心痛 | GU DAN DE XIN TONG | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 12 | 仍是這樣愛你 | RENG SHI ZHE YANG AI NI | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.12 | 暗戀你 | AN LIAN NI | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 12 | 明天你是否依然愛我 | MING TIAN NI SHI FOU YI RAN AI WO | — | — |
| 745099232566 | 25/3/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 12 | 分手總要在雨天 | FEN SHOU ZONG YAO ZAI YU TIAN | — | — |

# SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 13 | 你今天要走 | NI JIN TIAN YAO ZOU | 葉倩文 | Sally Yeh |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 亂世桃花 | LUAN SHI TAO HUA | 葉倩文/林子祥 | Sally Yeh/George Lam |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 沙沙的雨 | SHA SHA DE YU | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 情難自制 | QING NAN ZI ZHI | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 爸爸媽媽 | BA BA MA MA | Beyond | Beyond |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 我只怨自己 | WO ZHI YUAN ZI JI | 黎姿 | Gigi Lai |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 回首 | HUI SHOU | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 雨中感歎號 | YU ZHONG GAN TAN HAO | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 願你今夜別離去 | YUAN NI JIN YE BIE LI QU | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 還是覺得你最好 | HAI SHI JUE DE NI ZUI HAO | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 一個戀愛故事 | YI GE LIAN AI GU SHI | 太極 | Tai Chi |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 小雨落在我的胸口 | XIAO YU LUO ZAI WO DE XIONG KOU | 太極 | Tai Chi |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 留住我吧！ | LIU ZHU WO BA | 太極 | Tai Chi |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 原來愛過以後 | YUAN LAI AI GUO YI HOU | 周潤發/葉倩文 | Chow Yun Fat/ Sally Yeh |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 情難定 | QING NAN DING | 杜德偉 | Alex To |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 幾時愛我 | JI SHI AI WO | 呂方 | Lui Fong |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 海闊天空 | HAI KUO TIAN KONG | Beyond | Beyond |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 甜蜜如軟糖 | TIAN MI RU RUAN TANG | 張衛健 | Dicky Cheung |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol 13 | 真的愛情定可到未來 | ZHEN DE AI QING DING HE DAO WEI LAI | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 你是我的女人 | NI SHI WO DE NU REN | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 傻痴痴 | SHA CHI CHI | — | — |
| 745099269562 | 19/5/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 長流不息 | CHANG LIU BU XI | — | — |

## SCHEDULE "A"

## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title | | Name of Artists | |
|---|---|---|---|---|---|---|---|
| | | | | Chinese | English | Chinese | English |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 承受 | CHENG SHOU | 呂方 | Lui Fong |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 請妳跟我走 | QING NI GEN WO ZOU | 呂方 | Lui Fong |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 假如你要走 | JIA RU NI YAO ZOU | 呂方 | Lui Fong |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 我這樣愛你錯了嗎 | WO ZHE YANG AI NI CUO LIAO MA | 黎姿 | Gigi Lai |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 一串痴情一串淚 (痴情) | YI CHUAN CHI QING YI CHUAN LEI (CHI QING) | 張衛健/黎姿 | Dicky Cheung/Gigi Lai |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 愛偏要別離 | AI PIAN YAO BIE LI | 葉倩文/林子祥 | Sally Yeh/George Lam |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 理想中的人 | LI XIANG ZHONG DE REN | 葉倩文 | Sally Yeh |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 夏日晴情 | XIA RI QING QING | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 世界會變得很美 | SHI JIE HUI BIAN DE HEN MEI | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 一首獨唱的歌 | YI SHOU DU CHANG DE GE | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 奔向你 | BEN XIANG NI | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 雨季不再來 | YU JI BU ZAI LAI | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 情人 | QING REN | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 農民 | NONG MIN | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 我是憤怒 | WO SHI FEN NU | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 無盡空虛 | WU JIN KONG XU | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 該走的時候 | GAI ZOU DE SHI HOU | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 與你又過一天 | YU NI YOU GUO YI TIAN | 葉倩文 | Sally Yeh |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 出位 | CHU WEI | 張衛健 | Dicky Cheung |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 在你走的一天 | ZAI NI ZOU DE YI TIAN | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 昨天 今天 下雨天 | ZUO TIAN JIN TIAN XIA YU TIAN | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 情沒有十分 | QING MEI YOU SHI FEN | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 其實你心裏有沒有我 | QI SHI NI XIN LI YOU MEI YOU WO | — | — |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 我是憤怒 | WO SHI FEN NU | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 遙望 | YAO WANG | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 無語問蒼天 | WU YU WEN CANG TIAN | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 無盡空虛 | WU JIN KONG XU | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol.13 | 長城 | CHANG CHENG | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd | Supreme Karaoke Vol 13 | 情人 | QING REN | Beyond | Beyond |
| 745099310868 | 20/8/1993 | Warner Music HK Ltd. | Supreme Karaoke Vol.13 | 海闊天空 | HAI KUO TIAN KONG | Beyond | Beyond |