Entral Group International, LLC v. Legend Cafe & Karaoke, Inc. et al                    Doc. 11 Att. 3

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

Artist: **Miriam Yeung**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6392 | 29-Nov-02 | Cinepoly Records Co Ltd | 楊千嬅紫色紅磡演唱會 | 少女的祈禱 | Shao Nu Di Qi Dao | 楊千嬅 | Miriam Yeung |
| | | | | 抬起我的頭來 | Tai Qi Wo De Tou Lai | 楊千嬅 | Miriam Yeung |
| | | | | 重回夜之夢 | Zhong Xia Ye Zhi Meng | 楊千嬅 | Miriam Yeung |
| | | | | 照相本子 | Zhao Xiang Ben Zi | 楊千嬅 | Miriam Yeung |
| | | | | 熱血青年 | Re Xue Qing Nian | 楊千嬅 | Miriam Yeung |
| | | | | 如果東京不快樂 | Ru Guo Dong Jing Bu Kuai Le | 楊千嬅 | Miriam Yeung |
| | | | | 勇 | Yong | 楊千嬅 | Miriam Yeung |
| | | | | 野孩子 | Ye Hai Zi | 楊千嬅 | Miriam Yeung |
| | | | | 金曲當年情 | Jin Qu Dang Nian Qing | 楊千嬅 | Miriam Yeung |
| | | | | Mr. | Mr. | 楊千嬅 | Miriam Yeung |
| | | | | 可人兒 | Ke Ren Er | 楊千嬅 | Miriam Yeung |
| | | | | 向左走向右走 | Xiang Zuo Zou Xiang You Zou | 楊千嬅 | Miriam Yeung |
| | | | | 塔羅牌 | Ta Luo Mi | 楊千嬅 | Miriam Yeung |
| | | | | 浪來了 | Lang Lai Le | 楊千嬅 | Miriam Yeung |
| | | | | 閃靈 | Shan Ling | 楊千嬅 | Miriam Yeung |
| | | | | 最後的歌 | Zui Hou De Ge | 楊千嬅 | Miriam Yeung |
| | | | | 慢熟…北海道夏 | Man Ri Bei Hai Dao Xia | 楊千嬅 | Miriam Yeung |
| | | | | 敷衍 | Shu Ni | 楊千嬅 | Miriam Yeung |
| | | | | 湯水運動與消夜歡食 | Shi Lang Yun Dong Yu Jun Heng Yin Shyi | 楊千嬅 | Miriam Yeung |
| | | | | 男女關係科 | Nan Nu Guan Xi Ke | 楊千嬅 | Miriam Yeung |
| | | | | 再見二丁目 | He Tong | 楊千嬅 | Miriam Yeung |
| | | | | 假如讓我說下去 | Zai Jian Er Ding Mu | 楊千嬅 | Miriam Yeung |
| | | | | 少女的祈禱 | Jia Ru Rang Wo Shuo Xia Qu | 楊千嬅 | Miriam Yeung |
| | | | | | Shao Nu Di Qi Dao | 萬方申 | Miriam Yeung/萬方申 |
| | | | | 榕樹頭 | Yang Qian Hua | 楊千嬅/萬方申 | Alex Fong |
| | | | | 妹妹 | Jie Mei | 楊千嬅 | Miriam Yeung |
| 609972 | 8-Feb-02 | Cinepoly Records Co Ltd | 楊千嬅紅磡音樂會 | 熱血青年 | Re Xue Qing Nian | 楊千嬅 | Miriam Yeung |
| | | | | 放煙花 | Fang Yan Hua | 楊千嬅 | Miriam Yeung |
| | | | | 悲歌之王 | Bei Ge Zhi Wang | 楊千嬅 | Miriam Yeung |
| | | | | 如果東京不快樂 | Ru Guo Dong Jing Bu Kuai Le | 楊千嬅 | Miriam Yeung |
| | | | | 野孩子 | Ye Hai Zi | 楊千嬅 | Miriam Yeung |
| | | | | 痴心眼內藏 | Chi Xin Yan Nei Cang | 楊千嬅 | Miriam Yeung |
| | | | | 就是這麼愛你 | Jiu Shi Zhe Mo Ai Ni | 楊千嬅 | Miriam Yeung |
| | | | | 可人兒 | Ke Ren Er | 楊千嬅 | Miriam Yeung |
| | | | | 女校男生 | Nu Xiao Nan Sheng | 楊千嬅 | Miriam Yeung |
| | | | | 誰願放手 | Shui Yuan Fang Shou | 楊千嬅 | Miriam Yeung |

Dockets.Justia.com



**Artist:**    **Miriam Yeung**

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

| | | | | | |
|---|---|---|---|---|---|
| 玉蝴蝶 | Yu Hu Die | | | 楊千嬅 | Miriam Yeung |
| 假如讓你的地下去 | Jia Ru Rang Wo Shuo Xia Qu | | | 楊千嬅 | Miriam Yeung |
| 少女的前錄 | Shao Nü Di Qi Dao | | | 楊千嬅 | Miriam Yeung |
| 姊妹 | Jie Mei | | | 楊千嬅 | Miriam Yeung |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

**Artist:  Various**

| Cat No. | Name of Label | Product | Chinese | English | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|
| 0438912 | Cinepoly Records Co Ltd | 非「菲」賣品 限量卡拉OK精選VCD | 無常 | Wu Chang | 王菲 | Faye Wong |
|  |  |  | 懷念 | Ci Mui | 王菲 | Faye Wong |
|  |  |  | 浮躁 | Fu Zao | 王菲 | Faye Wong |
|  |  |  | 千言萬語 | Qian Yan Wan Yu | 王菲 | Faye Wong |
|  |  |  | 夢中人 | Mun Dzun Jan | 王菲 | Faye Wong |
|  |  |  | 流星 | Lau Sin | 王菲 | Faye Wong |
|  |  |  | 容易受傷的女人 | Rong Yi Shou Shang De Nu Ren | 王菲 | Faye Wong |
|  |  |  | 誓言 | Sai Jin | 王菲 | Faye Wong |
|  |  |  | 流非飛 | Lau Fei Fei | 王菲 | Faye Wong |
|  |  |  | 但願人長久 | Dan Yuan Ren Chang Jiu | 王菲 | Faye Wong |
|  |  |  | 知己知彼 | Zhi Ji Zhi Bi | 王菲 | Faye Wong |
| 6388892(CP | Cinepoly Records Co Ltd | 王菲最精彩的演唱會Karaoke | 出路 | Chu Lu | 王菲 | Faye Wong |
|  |  |  | 明天我要嫁給你 | Ming Tian Wo Yao Jia Gei Ni | 王菲 | Faye Wong |
|  |  |  | 流非飛 | Lau Fei Fei | 王菲 | Faye Wong |
|  |  |  | 棋子 | Qi Zi | 王菲 | Faye Wong |
|  |  |  | 執迷不悔 | Bei Mi Bu Hui | 王菲 | Faye Wong |
|  |  |  | 容易受傷的女人 | Rong Yi Shou Shang De Nu Ren | 王菲 | Faye Wong |
|  |  |  | 從明日開始 | Cong Ming Ri Kai Shi | 王菲 | Faye Wong |
|  |  |  | 知己知彼 | Zhi Ji Zhi Bi | 王菲 | Faye Wong |
|  |  |  | 胡思亂想 | Hu Si Luan Xiang | 王菲 | Faye Wong |
|  |  |  | 多情種 | Duo De Ta | 王菲 | Faye Wong |
|  |  |  | Kisses In The Wind | Kisses In The Wind | 王菲 | Faye Wong |
|  |  |  | 無奈那天 | Wu Nai Na Tian | 王菲 | Faye Wong |
| 0462693 | Cinepoly Records Co Ltd | BEYOND LIVE VCD | 背叛隊對 | BAI MIAN PAI DUI | BEYOND | BEYOND |
|  |  |  | 高題亂對 | gao wen pai dui | BEYOND | BEYOND |
|  |  |  | 我早應該習慣 | Wo Zao Ying Gai Xi Xin | BEYOND | BEYOND |
|  |  |  | 千夜怨曲 | WU YE YUAN QU | BEYOND | BEYOND |
|  |  |  | 是錯也再不分 | shi cuo ye zai bu fen | BEYOND | BEYOND |
|  |  |  | 真的愛你 | ZHEN DI AI NI | BEYOND | BEYOND |
|  |  |  | DRUM SOLO | DRUM SOLO | BEYOND | BEYOND |
|  |  |  | 原諒我 | YUAN WO NENG | BEYOND | BEYOND |
|  |  |  | 誰伴我闖蕩 | SHUI BAN WO CHUANG DANG | BEYOND | BEYOND |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

**Artist:**  Various

| Catalog | Date | Company | Product | Chinese Title | Title | Artist (Ch) | Artist (En) |
|---|---|---|---|---|---|---|---|
| | | | | 灰色軌跡 | HUI SE GUI JI | BEYOND | BEYOND |
| | | | | 冷雨夜 | LENG YU YE | BEYOND | BEYOND |
| | | | | 完全的擁有 | Wen Quan De Yong You | BEYOND | BEYOND |
| | | | | 喜歡你 | XI HUAN NI | BEYOND | BEYOND |
| | | | | 月光光 | Yue Guang Guang | BEYOND | BEYOND |
| | | | | 舊日的足跡 | JIU RI DI ZU JI | BEYOND | BEYOND |
| | | | | 歲月無聲 | SUI YUE WU SHENG | BEYOND | BEYOND |
| | | | | 大地 | DA DI | BEYOND | BEYOND |
| | | | | 不再猶豫 | BU ZAI YOU YU | BEYOND | BEYOND |
| | | | | AMANI | AMANI | BEYOND | BEYOND |
| | | | | 金屬狂人 | Jin Shu Kuang Ren | BEYOND | BEYOND |
| | | | | 再見理想 | ZAI JIAN LI XIANG | BEYOND | BEYOND |
| | | | | 光輝歲月 | guang hui sui yue | BEYOND | BEYOND |
| 0435572 | - | Cinepoly Records Co Ltd | BEYOND 原聲卡拉OK金曲精選 VCD | 舊日的足跡 | JIU RI DI ZU JI | BEYOND | BEYOND |
| | | | | 歲月無聲 | SUI YUE WU SHENG | BEYOND | BEYOND |
| | | | | 午夜怨曲 | WU YE YUAN QU | BEYOND | BEYOND |
| | | | | 冷雨夜 | LENG YU YE | BEYOND | BEYOND |
| | | | | 喜歡你 | XI HUAN NI | BEYOND | BEYOND |
| | | | | 願我能 | YUAN WO NENG | BEYOND | BEYOND |
| | | | | 誰伴我闖蕩 | SHUI BAN WO CHUANG DANG | BEYOND | BEYOND |
| | | | | 灰色軌跡 | HUI SE GUI JI | BEYOND | BEYOND |
| | | | | AMANI | AMANI | BEYOND | BEYOND |
| | | | | 再見理想 | ZAI JIAN LI XIANG | BEYOND | BEYOND |
| 0608922 | 15-Mar-01 | Cinepoly Records Co Ltd | 加州紅人唱 903 狂熱的子音樂會 Karaoke VCD | 生生世世 | Sheng Sheng Shi Shi | 張智霖 | Chi Lam Cheung |
| | | | | 黑色誘惑 | Hei Se You Huo | 張智霖 | Chi Lam Cheung |
| | | | | 現代愛情故事 | Xian Dai Ai Qing Gu Shi | 張智霖 | Chi Lam Cheung |
| | | | | 深愛著你 | Shen Ai Zhao Ni | 張智霖 | Chi Lam Cheung |
| | | | | 少女的祈禱 | shao nu di qi dao | 張智霖 | Chi Lam Cheung |
| | | | | 借借你肩膊 | Jie Jie Ni Jian Bo | 張智霖 | Chi Lam Cheung |
| | | | | 原諒我過去 | yuan liang wo guo qu | 張智霖 | Chi Lam Cheung |
| | | | | 每一分鐘都願能見你 | Mei Yi Fen Zhong Dou Yuan Neng Jian Ni | 張智霖 | Chi Lam Cheung |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist: Various

| Cinepoly Catalogue | Release Date | Record Label | Album | Chinese | English | Chinese | English |
|---|---|---|---|---|---|---|---|
| 0435952 | - | Cinepoly Records Co Ltd | 皇牌爭霸-翻唱卡拉OK VCD | 這我開心吧 | Dou Wo Kai Xin Ba | 張智霖 | Chi Lam Cheung |
| | | | | 別要我放棄 | Bie Yao Wo Fang Qi | 張智霖 | Chi Lam Cheung |
| | | | | 笑中有淚 | Xiao Zhong You Lei | 張智霖 | Chi Lam Cheung |
| | | | | 曾經不知你好 | Zheng Jing Bu Zhi Ni Hao | 張智霖 | Chi Lam Cheung |
| | | | | 如此這般想你 | Ru Ci Zhe Ban Xiang Ni | 張智霖 | Chi Lam Cheung |
| | | | | 十指緊扣 | Shi Zhi Jin Kou | 張智霖 | Chi Lam Cheung |
| | | | | 愛情已死 | Ai Qing Yi Shi | 張智霖 | Chi Lam Cheung |
| | | | | 祝君好 | zhu jun hao | 張智霖 | Chi Lam Cheung |
| | | | | 多謝關心 | Duo Xi Guan Xin | 張智霖 | Chi Lam Cheung |
| | | | | 浮躁 | Fu Zao | 王菲 | Faye Wong |
| | | | | 真愛 | Zhen Ai | 張學友 | Jacky Cheung |
| | | | | 眼淚 | Yan Lei | 范曉萱 | Fan Xiao Huen |
| | | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | | 為何你不是我的未來 | Wei He Ni Bu Shi Wo De Wei Lai | 黎明 | Leon Lai |
| | | | | 流星 | Liu Xing | 王菲 | Faye Wong |
| | | | | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN LUI LEI | 王菲 | Faye Wong |
| | | | | 情愛存在 | Wei Ai Cun Zai | 蘇永康 | William So |
| | | | | 愛和長久 | Ai He Chang Nio | 陳江華 | Tai Ching Siu |
| | | | | 受傷害者 | Shou Hai Zhe | 張學友/陳慧嫻 | Jacky Cheung/Preclila Chan |
| | | | | 保留 | Bao Hu | 王馨平 | Wong Hing Ping |
| | | | | 愛我的時候我愛 | Ai Wo Jiu Teng Wo | 周慧敏 | Vivian Chow |
| | | | | 像我這樣的女人 | Xiang Wo Zhe Yang De Nu Ren | 黎瑞恩 | Vivian Lai |
| | | | | 其實我已不在意 | Qi Shi Wo Yi Bu Zai Yi | 趙學而 | Chiu Wing Wah / Mak Chi Kit |

Various

**CINEPOLY RECORDS CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

| Catalog No. | First Release Date* | Name of Label | Album Title | Track Title Chinese* | Track Title English* | Name of Artists Chinese* | Name of Artists English* |
|---|---|---|---|---|---|---|---|
| | | Singing Trial Karaoke | | | | | |
| 1-Jan-03 | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 家有囍事 | Jia You Ji Mi | 楊千嬅 | Miriam Yeung |
| 1-Mar-03 | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 小飛俠 | Xiao Fei Xia | 楊千嬅/蔡德才 | Miriam Yeung/Choi Tak Choi |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 什麼都不怕 | Shen Me Dou Bu Pa | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 我們的音樂 | Wo Men Di Da An | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 咬春 | Yao Chun | 楊千嬅 | Miriam Yeung |
| 1-Apr-03 | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 揚眉 | Yang Mei | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 我愛壞人 | Wo Ai Huai Ren | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 讓我從心愛你 | Rang Wo Cong Xin Ai Ni | 楊千嬅 | Miriam Yeung |
| 1-Jun-03 | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 龍爭虎鬥 | Long Zheng Hu Dou | 楊千嬅 | Miriam Yeung |

singingtrialtracks

## GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

**Artist:** Andy Hui

| | | | | Chinese Title | English Title | 許志安 | Artist |
|---|---|---|---|---|---|---|---|
| H210182 | 23-Aug-01 | Go East Entertainment Co Ltd | 借你耳朵聽許志安演唱會 | 借你耳朵聽我愛你 | Borrow Your Ear To Say I Love You | 許志安 | Andy Hui |
| | | | | 花的宇宙 | Flowery Universe | 許志安 | Andy Hui |
| | | | | 聽身體唱歌 | Listen To Your Body Singing | 許志安 | Andy Hui |
| | | | | 失憶周末 | Amnesia Weekend | 許志安 | Andy Hui |
| | | | | 一家一減你 | A Family Without You | 許志安 | Andy Hui |
| | | | | 世紀末煙花 | The Fireworks of the End of the C | 許志安 | Andy Hui |
| | | | | 垃圾天堂 | Rubbish Heaven | 許志安 | Andy Hui |
| | | | | 我的天我的歌 | My World My Song | 許志安 | Andy Hui |
| | | | | 睡王子 | Sleeping Prince | 許志安 | Andy Hui |
| | | | | 只會經愛你 | I Will Only Love You | 許志安 | Andy Hui |
| | | | | 半天假 | Ban Tin Jia | 許志安 | Andy Hui |
| | | | | 你教我倆度 | Ni Jiao Wo Liang Du | 許志安 | Andy Hui |
| | | | | 真心真意 | True Heart True Intention | 許志安 | Andy Hui |
| | | | | 情人不肯 | Qing Ren Bu Ken | 許志安 | Andy Hui |
| | | | | 我沒有事 | I Am Fine | 許志安 | Andy Hui |
| | | | | 不簽名 | Not Signing | 許志安/劉健宏 | Andy Hui/Patrick Tang |
| | | | | 會過去的 | It Will Pass | 許志安 | Andy Hui |
| | | | | 一千次日落 | A Thousand Times Sunset | 許志安 | Andy Hui |
| | | | | 追憶 | Memory | 許志安 | Andy Hui |
| | | | | 愛你 | Love You | 許志安 | Andy Hui |
| | | | | 眼前一亮 | Yan Qian Yi Liang | 許志安 | Andy Hui |
| H990252 | 11-Nov-99 | Go East Entertainment Co Ltd | 真心真意許志安99演唱會 | 真心真意 | True Heart True Intention | 許志安 | Andy Hui |
| | | | | 用來造世界 | Bild The World With Love | 許志安 | Andy Hui |
| | | | | 一走了之 | Running Away | 許志安 | Andy Hui |
| | | | | 二人行一日後 | The Day After We Went Out | 許志安 | Andy Hui |
| | | | | 愛是多麼簡 | Love Is So Simple | 許志安 | Andy Hui |
| | | | | 心靈相通 | We Know Each Other | 許志安 | Andy Hui |
| | | | | 一家一減你 | A Family Without You | 許志安 | Andy Hui |
| | | | | 其實我好愛你 | In Fact I Love You Very Much | 吳國敬/劉德明 | Eddie Kwok/Patrick Tang |
| | | | | 我的天我的歌 | My World My Song | 許志安 | Andy Hui |
| | | | | 味道 | Taste | 許志安 | Andy Hui |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

Artist:   Andy Hui

| | | | | Song (CN) | Song (EN) | Writer | Performer |
|---|---|---|---|---|---|---|---|
| H200122 | 31-May-00 | Go East Entertainment Co Ltd | 許志安鄭秀珊拉闊音樂會 | 世紀末煙花 | The Fireworks of the End of the C | 許志安 | Andy Hui |
| | | | | 喫夜纏綿 | Qie Ye Chan Mian | 許志安 | Andy Hui |
| | | | | 心血 | Xiu Xue | 許志安 | Andy Hui |
| | | | | 男人患痛 | Man's Pain | 許志安 | Andy Hui |
| | | | | 灰飛煙滅 | It Is All Over | 許志安 | Andy Hui |
| | | | | 熱情萬駒 | Passions | 許志安 | Andy Hui |
| | | | | 生銹 | Sheng Xiu | 許志安 | Andy Hui |
| | | | | 越吻越傷心 | The More I Kiss You The More It | 許志安 | William So/Andy Hui |
| | | | | Monica | Monica | 蘇永康/許志安 | William So/Andy Hui |
| | | | | 冰山大火 | Iceberg On Fire | 蘇永康/許志安 | William So/Andy Hui |
| | | | | 真心真意 | True Heart True Intention | 梁漢文 | Edmond Leung |
| | | | | 我願意 | I Do | 許志安 | Andy Hui |
| | | | | 怎麼捨得你 | I Don't Want to Leave You | 許志安 | Andy Hui |
| | | | | 默契 | Mo Qie | 許志安 | Andy Hui |
| | | | | 完完全全為你 | All Because Of You | 許志安 | Andy Hui |
| | | | | 第六元素 | The Six Element | 許志安 | Andy Hui |
| | | | | 火熱動感Lalala | Fuo Re Dong Gan La La La | 許志安 | Andy Hui |
| | | | | 教我如何不愛他 | Teach Me How To Not Love Him | 葉德嫻/許志安 | Yip Tak Hang/Andy Hui |
| | | | | 赤子 | Chi Zi | 葉德嫻 | Yip Tak Hang |
| | | | | 唯獨你不可取替 | You Are the Only One | 許志安 | Andy Hui |
| | | | | 愛你 | Love You | 許志安 | Andy Hui |
| | | | | Monica | Monica | | |
| | | | | 點海嘯 | Not Enough | 陳麗羣 | Kelly Chen |
| | | | | 戀愛情色 | Love Romance | 許志安 | Andy Hui |
| | | | | 第六元素 | The Six Element | On Line/許志安/Chen | On-Line/Andy Hui/Kelly Chen |
| | | | | 發錯段戌 | Fa Re Fa Liang | 陳麗羣 | On Line |
| | | | | Sugar In The Mamarlade | Sugar In The Mamarlade | On Line/許志安/Chen | On-Line/Andy Hui/Kelly Chen |
| | | | | 都是你的錯 | It Is All Your Fault | 陳麗羣 | Kelly Chen |
| | | | | 傷天真 | Jia Tian Zhe | 陳麗羣 | Kelly Chen |

## GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

**Artist:** Andy Hui

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H980322 | 9-Nov-98 | Go East Entertainment Co Ltd | 好許志安98演唱會 | 幸福摩天輪 | Xing Fu Mo Tian Lun | 陳輝陽 | Kelly Chen |
| | | | | 博爱 | Weed | 陳輝陽 | Kelly Chen |
| | | | | 最愛 | Important | 陳輝陽 | Kelly Chen |
| | | | | 我們都愛你 | We All Love You | 陳輝陽 | Kelly Chen |
| | | | | Lover's Concerto | Lover's Concerto | 陳輝陽 | Kelly Chen |
| | | | | 郵差 | Postman | 陳輝陽 | Kelly Chen |
| | | | | 相信愛 | Believe In Love | 陳輝陽 | Kelly Chen |
| | | | | 日落酒店 | Sunset Hotel | 陳輝陽 | Kelly Chen |
| | | | | 好男不與女鬥 | Hao Nan Bu Yunn Dou | 陳輝陽 | Kelly Chen |
| | | | | 半天假 | Ban Tian Jia | 陳輝陽 | Kelly Chen |
| | | | | 抬起我的頭來 | Raise My Head | 陳輝陽 | Andy Hui |
| | | | | 如何可以不要她 | How Can I Not Love Her | 陳輝陽 | Andy Hui |
| | | | | 對你太在乎 | I Am So Care About You | 陳輝陽 | Andy Hui |
| | | | | 真心真意 | True Heart True Intention | 陳輝陽/陳輝陽 | Andy Hui |
| | | | | Happy 2000 | Happy 2000 | 陳輝陽/陳輝陽 | Andy Hui/Kelly Chen |
| | | | | 我的天我的歌 | My World My Song | 陳志安 | Andy Hui |
| | | | | 一走了之 | Running Away | 陳志安 | Andy Hui |
| | | | | 有此一朝 | Same Day | 陳志安 | Andy Hui |
| | | | | 一家一家你 | A Family Without You | 陳志安 | Andy Hui |
| | | | | 心靈相通 | We Know Each Other | 陳志安 | Andy Hui |
| | | | | 生死 | Sheng Xiu | 陳志安 | Andy Hui |
| | | | | 愛你 | Love You | 陳志安 | Andy Hui |
| | | | | 約定 | Commitment | 陳志安 | Andy Hui |
| | | | | 眼淚 | Tears | 陳志安 | Andy Hui |
| | | | | 幾段情歌 | Pieces of Love Song | 陳志安 | Andy Hui |
| | | | | 你的名字我的姓氏 | Be My Namesake | 陳志安 | Andy Hui |
| | | | | 甲乙丙丁 | Jia Yi Bing Ding | 陳志安 | Andy Hui |
| | | | | 叮噹 | Ding Diang | 陳志安 | Andy Hui |
| | | | | 原來你什麼都不要 | You Don't Want Anything At All | 陳志安 | Andy Hui |
| | | | | 天才白痴夢 | Tian Cai Bai Chi Meng | 陳志安 | Andy Hui |
| | | | | 是我真感覺 | The Feelings About Outer Space | 陳志安 | Andy Hui |
| | | | | 二人行一日後 | The Day After We Went Out | 陳志安 | Andy Hui |

Andy Hui

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

**Artist:    Andy Hui**

| 6199 | 23-Aug-02 | Go East Entertainment Co Ltd | 許志安拉闊音樂會2002 | | | |
|---|---|---|---|---|---|---|
| | | | | 世界末日煙花 | Shi Ji Mo Yan Hua | 許志安 | Andy Hui |
| | | | | 重新做人 | Chong Xin Zh Ren | 許志安 | Andy Hui |
| | | | | 討你歡入 | Tao Ni Yan | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安 | Andy Hui |
| | | | | 朋友一號 | Peng You Er Hao | 許志安/劉德華 | Andy Hui/Patrick Tang |
| | | | | 心寒 | Xin Han | 許志安/劉德華 | Andy Hui/Patrick Tang |
| | | | | 爛泥 | Lan Ni | 鄭中基/劉德華 | Ronald Cheng/Patrick Tang |
| | | | | 我發誓以後 | Wo Fa Shi Yi Hou | 蘇永康 | William So |
| | | | | 你愛我 | Ni Ai Wo | 蘇永康 | William So |
| | | | | 戀愛頻率 | Lian Ai Pin Lu | 蘇永康/許志安 | William So/Andy Hui |
| | | | | 愛情抗體 | Ai Qing Kang Ti | 許志安/許志安 | Andy Hui/Yvonne Hui |
| | | | | 假如讓我說下去 | Jia Ru Rang Wo Shuo Xia Qu | 許志安 | Yvonne Hui |
| | | | | 祈求 | Qi Qiu | 許志安 | Andy Hui |
| | | | | 交換溫柔 | Jiao Huan Wen Rou | 許志安 | Andy Hui |
| | | | | 阿拉丁神燈 | A La Ding Shen Deng | 許志安 | Andy Hui |
| | | | | 受不了 | Shou Bu Lui | 許志安 | Andy Hui |
| | | | | 上次 | Shang Ci | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安 | Andy Hui |
| | | | | 作弄人 | Zuo Chi Ren | 許志安 | Andy Hui |
| | | | | 爛泥 | Lan Ni | 許志安 | Andy Hui |
| 3997 | 28-Jan-03 | Go East Entertainment Co Ltd | 許志安On Show 2002 | | | |
| | | | | 翻唱(Medley) | Fan Teng (Medley) | 許志安 | Andy Hui |
| | | | | 一人行一日後(Medley) | Er Ren Xing Yi Re Hou (Medley) | 許志安 | Andy Hui |
| | | | | 我的天我的歌(Medley) | Wo De Tian Wo De Ge (Medley) | 許志安 | Andy Hui |
| | | | | 半天假 | Ban Tian Jia | 許志安 | Andy Hui |
| | | | | 愛到底(Medley) | Ai Dao Di(Medley) | 許志安 | Andy Hui |
| | | | | 熱情萬有(Medley) | Re Qing Wan Jun (Medley) | 許志安 | Andy Hui |
| | | | | 從然 | Tu Ran | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安 | Andy Hui |
| | | | | 玫瑰戒指無名指(Medley) | Mei Gui Diao Xie (Medley) | 許志安 | Andy Hui |
| | | | | 不倦的蝴蝶(Medley) | Bu Juan De Hu Die | 許志安 | Andy Hui |
| | | | | 女人之苦 | Nu Ren Zhi Ku | 許志安 | Andy Hui |
| | | | | 你要你的愛(Medley) | Ni Yao De Ai (Medley) | 許志安 | Andy Hui |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist:    Andy Hui

| DV-10023 | - | Go East Entertainment Co Ltd | 相信群众志全精选集(1) | 再见露丝玛莉(Medley) | Zai Jian Lu Si Ma Li (Medley) | 许志安 | Andy Hui |
|---|---|---|---|---|---|---|---|
| | | | | 一支一派你 | Yi Jia Yi Yan Ni | 许志安/黎明等 | Andy Hui/Patrick Tang |
| | | | | 朋友二部 | Peng You Er Hao | 邓健泓 | Patrick Tang |
| | | | | 你救我灵度 | Ni Jiao Wo Liang Du | 许志安 | Andy Hui |
| | | | | 日落深情 | Ri Luo Lu Guan | 许志安 | Andy Hui |
| | | | | I Believe | I Believe | 许志安 | Andy Hui |
| | | | | 恋爱片段 | Lian Ai Pian Duan | 许志安 | Andy Hui |
| | | | | 唯独你是不可取替(Medley) | Wei Du Ni Shi Bu Ke Qu Tai(Medley) | 许志安 | Andy Hui |
| | | | | 想我(Medley) | Xiang Shuo (Medley) | 许志安 | Andy Hui |
| | | | | 心血(Medley) | Xin Xue(Medley) | 许志安 | Andy Hui |
| | | | | 男人最痛(Medley) | Nan Ren Zui Tong(Medley) | 许志安 | Andy Hui |
| | | | | 其实我心里有说和Medle | Qi Shi Ni Xin Li You Mei You Wo(Medl | 许志安 | Andy Hui |
| | | | | 爱你 | AI NI | 许志安 | Andy Hui |
| | | | | 拜运人 | Zuo Chi Ren | 许志安 | Andy Hui |
| | | | | 心灵相通 | Xin Ling Xiang Tong | 许志安 | Andy Hui |
| | | | | 难舍 | Lan Ni | 许志安 | Andy Hui |
| | | | | 换什么你背着我爱别人 | WEI SHEN MO NI BEI ZHAO WO AI BIE R | 许志安 | Andy Hui |
| | | | | 你爱上他 | NI AI SHANG TA | 许志安 | Andy Hui |
| | | | | 错到底 | CUO DAO DI | 许志安 | Andy Hui |
| | | | | 甲乙丙丁 | jia yi bing ding | 许志安 | Andy Hui |
| | | | | 上弦月 | SHANG XIAN YUE | 许志安 | Andy Hui |
| | | | | 魔法恋人 | MO FA LIAN REN | 许志安 | Andy Hui |
| | | | | Don't Say Sorry | Don't Say Sorry | 许志安 | Andy Hui |
| | | | | 4月17日Angel Pub | SI YUE SHI QI RI, ANGEL PUB | 许志安 | Andy Hui |
| | | | | 看得披酒 | KAN QING CHU | 许志安 | Andy Hui |
| | | | | 你脆露 | NI YUE HUANG | 许志安 | Andy Hui |
| | | | | 梦 | MENG | 许志安 | Andy Hui |

Andy Hui

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:**   **Kelly Chen**

| H200242 | 26-Oct-00 Go East Entertainment Co Ltd | 花花宇宙演唱會 | 花花宇宙 | Hua Hua Yu Zhou | 陳慧琳 | Kelly Chen |
| | | | 戀愛情色 | Lian Ai Qing Se | 陳慧琳 | Kelly Chen |
| | | | 真感覺 | Zhen Gan Jue | 陳慧琳 | Kelly Chen |
| | | | You'r The One | You'r The One | 陳慧琳 | Kelly Chen |
| | | | 假天真 | Jia Tian Zhen | 陳慧琳 | Kelly Chen |
| | | | 我要看出戲(Medley) | Wo Yao Kan Chu Xi (Medley) | 陳慧琳 | Kelly Chen |
| | | | 醉迷情人(Medley) | Zui Mi Qing Ren (Medley) | 陳慧琳 | Kelly Chen |
| | | | 只有自己不知道(Medley) | Zhi You Zi Ji He Yao Zhi | 陳慧琳 | Kelly Chen |
| | | | 覓你覓得夠(Medley) | Mi Li Ye Yu (Medley) | 陳慧琳 | Kelly Chen |
| | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | 我愛我用念你 | Wo Hui Gua Nian Ni | 陳慧琳 | Kelly Chen |
| | | | 牽掛著你 | Yan Zhong | 陳慧琳 | Kelly Chen |
| | | | 至少還有你 | Zhi Shao Hai You Ni | 陳慧琳 | Kelly Chen |
| | | | Take My Hand | Take My Hand | 陳慧琳 | Kelly Chen |
| | | | 都是你的錯 | Dou Shi Ni De Cuo | 陳慧琳 | Kelly Chen |
| | | | 三秒鐘 | San Miao Zhong | 陳慧琳 | Kelly Chen |
| | | | 情不自禁 | Qing Bu Zi Jin | 陳慧琳 | Kelly Chen |
| | | | 諾言 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | 誰願放手(Medley) | Shei Yuan Fang Shou(Medley) | 陳慧琳 | Kelly Chen |
| | | | 風花雪(Medley) | Feng Hua Xue (Medley) | 陳慧琳 | Kelly Chen |
| | | | 我敢去愛 | Wo Gan Qu Ai | 陳慧琳 | Kelly Chen |
| | | | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | 一生一愛情 | Yi Sheng Yi Ai Qing | 陳慧琳 | Kelly Chen |
| | | | 失蹤周末 | Shi Yi Zhou Mo | 陳慧琳 | Kelly Chen |
| | | | 一切因為只因有你 | Yi Qie Hen Mei Zhi Yin Yin You Ni | 陳慧琳 | Kelly Chen |
| H200362 | 23-Feb-02 Go East Entertainment Co Ltd | 陳慧琳拉闊音樂會2001 | Lover's Concerto | Lover's Concerto | 陳慧琳 | Kelly Chen |
| | | | 情願 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | 我們都是這樣砂堆 | Wo Men Dou Shi Zhe Yang Chu | 陳慧琳 | Kelly Chen |
| | | | 愛你愛的 | Ai Ni Ai De | 陳慧琳 | Kelly Chen |
| | | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | You're The One | You're The One | 陳慧琳 | Kelly Chen |

## GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

**Artist:    Kelly Chen**

| Artist | | | | |
|---|---|---|---|---|
| Kelly Chen | | 數到三都不哭 | Shu Dao San Jiu Bu Ku | 陳慧琳 | Kelly Chen |
| | | 祝我流星群 | Ji Mo Liu Xing Qu | 陳慧琳 | Kelly Chen |
| | | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | 愛與和平 | Ai Yu He Ping | 陳慧琳 | Kelly Chen |
| | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | Take My Hand | Take My Hand | 陳慧琳 | Kelly Chen |
| | | 醉愛演唱會 | Zui Ai Yan Chang Hui | 陳慧琳 | Kelly Chen |
| | | 你這個壞男人 | Ni Zhe Ge Nan Ren | 陳慧琳 | Kelly Chen |
| | | 點解你係得 | Dian Jie Ni Xi Gan | 陳慧琳 | Kelly Chen |
| | | 隨身聽 | Sui Shen Ting | 陳慧琳 | Kelly Chen |
| | | 大日子 | Da Ri Zi | 陳慧琳 | Kelly Chen |
| | | 天生戀愛狂 | Tian Sheng Lian Ai | 陳慧琳 | Kelly Chen |
| MSVCD0839HK | 30-Oct-02 | Go East Entertainment Co Ltd | 陳慧琳飛天音會2002演唱會 | 失落周末 | Shi Yi Zhou Mo | 陳慧琳 | Kelly Chen |
| | | | | 飛天音會 | Fei Tian Wu Hui | 陳慧琳 | Kelly Chen |
| | | | | 大日子 | Da Ri Zi | 陳慧琳 | Kelly Chen |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | Take My Hand | Take My Hand | 陳慧琳 | Kelly Chen |
| | | | | 隨身聽 | Sui Shen Ting | 陳慧琳 | Kelly Chen |
| | | | | 飛吧 | Fei ba | 陳慧琳 | Kelly Chen |
| | | | | 點解你係得 | Dian Jie Ni Xi Gan | 陳慧琳 | Kelly Chen |
| | | | | Ask | Ask | 陳慧琳 | Kelly Chen |
| | | | | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | | 都是你的錯 | Dou Shi Ni De Cuo | 陳慧琳/陳司翰 | Kelly Chen/Victor Chen |
| | | | | 紀念日 | Ji Nian Ri | 陳慧琳 | Kelly Chen |
| | | | | 旋轉門 | Xuan Zhuan Men | 陳慧琳 | Kelly Chen |
| | | | | 薰衣草 | Xun Yi Cao | 陳慧琳 | Kelly Chen |
| | | | | 冰雪 | Bing Shi | 陳慧琳 | Kelly Chen |
| | | | | 星期五檔案 | Xing Qi Wu Dang An | 陳慧琳 | Kelly Chen |
| | | | | 多啦A夢 | Doraemon | 陳慧琳 | Kelly Chen |
| | | | | 超級小黑咪 | Chao Ji Xiao Hei Mi | 陳慧琳 | Kelly Chen |
| | | | | Lucky Day | Lucky Day | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist:    Kelly Chen

| | | | | | |
|---|---|---|---|---|---|
| H900092 | 20-May-99 | Go East Entertainment Co Ltd | 對你太在乎Music Videos Karaok | | |
| | | | 有緣份 | You Fu Qi | 陳慧琳 | Kelly Chen |
| | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | 最愛演唱會 | Zui Ai Yan Chang Hui | 陳慧琳 | Kelly Chen |
| | | | Don't Stop | Don't Stop | 陳慧琳 | Kelly Chen |
| | | | 戀愛情緒 | Lian Ai Shen Jing | 陳慧琳 | Kelly Chen |
| | | | 戀愛情緒(Medley) | Lian Ai Qing Set(Medley) | 陳慧琳 | Kelly Chen |
| | | | 花花宇宙(Medley) | Hua Hua Yu Zhou(Medley) | 陳慧琳 | Kelly Chen |
| | | | 失掉原來(Medley) | Shi Yi Zhou Mo (Medley) | 陳慧琳 | Kelly Chen |
| | | | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | 光年 | Guang Nian | 陳慧琳/馮德倫 | Kelly Chen/Fung Tak Lun |
| | | | 真感覺 | Zhen Gan Jue | 陳慧琳 | Kelly Chen |
| | | | 一生一愛情 | Yi Sheng Yi Ai Qing | 陳慧琳/黃耀明 | Kelly Chen/Anthony Wong |
| | | | 嚴重 | Yan Zhong | 陳慧琳 | Kelly Chen |
| | | | 愛我不愛 | Ai Wo Bu Ai | 陳慧琳 | Kelly Chen |
| | | | 北極雪 | Bei Ji Xue | 陳慧琳 | Kelly Chen |
| | | | 心太軟 | Xin Tai Ye | 陳慧琳 | Kelly Chen |
| | | | 情人約 | Qing Ren Yue | 陳慧琳 | Kelly Chen |
| | | | You're Th One | You're Th One | 陳慧琳 | Kelly Chen |
| | | | 回情 | Hui Qing | 陳慧琳 | Kelly Chen |
| | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | 三秒鐘 | San Miao Zhong | 陳慧琳 | Kelly Chen |
| | | | 對你太在乎(合唱版) | Dui Ni Tai Zai Hu | 陳慧琳&陳曉東 | Kelly Chen&William So |
| | | | 還是要把你忘記 | Hai Shi Chen Zai Ba Ni Wang Ji | 陳慧琳/陳曉東 | Kelly Chen/William So |
| | | | 只有自己和應知 | Zhi You Zi Ji He Yao Zhi | 陳慧琳 | Kelly Chen |
| | | | 唱好自我和應停 | Don't Let Me Stop | 許志安/陳慧琳/雷頌德 | Andy Hui/Kelly Chen/Mark Lui |
| H960302 | 27-Dec-96 | Go East Entertainment Co Ltd | 醉後歌手VCD Karaoke | | |
| | | | 紀念日 | Ji Nian Ri | 陳慧琳/Dry | Kelly Chen/Dry |
| | | | 情話 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |

Kelly Chen

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:**  Kelly Chen

| Cat No. | Date | Label | Title | Song | Pinyin | | Artist |
|---|---|---|---|---|---|---|---|
| H970182 | 18-Dec-97 | Go East Entertainment Co Ltd | 陳慧琳最多情真演唱會Karaoke | 一切很美，只因有你 | Yi Qie Hen Mei, Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| | | | | 無關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| | | | | 愛南月 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| | | | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | | | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| | | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | | 我不管 | Wo Bu Guan | 陳慧琳 | Kelly Chen |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | | 石頭記 | Shi Tou Ji | 陳慧琳 | Kelly Chen |
| | | | | 最迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| | | | | 情島 | Qing Dao | 陳慧琳 | Kelly Chen |
| | | | | 愛南月 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| | | | | 紀念日 | Ji Nian Ri | 陳慧琳 | Kelly Chen |
| | | | | 你會衝動 | Ni Hui Chong Dong | 陳慧琳 | Kelly Chen |
| | | | | 無關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| | | | | 今夜很寧靜 | Jin ye Hen Ning Jing | 陳慧琳 | Kelly Chen |
| | | | | 一切很美 只因有你 | Yi Qie Hen Mei Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| | | | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | | | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| | | | | 我會掛念你 | Wo Hui Gua Nian Ni | 陳慧琳 | Kelly Chen |
| H9700142 | 4-Feb-97 | Cinepoly Records Co Ltd | 菲賣品菲常影集影音演唱會Music Videos卡拉 | 約定 | Yao Ding | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 暗湧 | An Yong | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | Di-Dar | Di Dar | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 曖昧 | Ai Mei | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 愛與痛的邊緣 | Ai yu Tong De Bian Yuan | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 棋子 | Ji Zi | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | | 容易受傷的女人 | Rong Yi Shou Shang De Nu Ren | 王菲 | Faye Wong |

Kelly Chen

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:**    Kelly Chen

| Label | Title | Pinyin | Artist | Artist (English) |
|---|---|---|---|---|
| Cinepoly Records Co Ltd | 我願意 | Wo Yuan Yi | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 天與地 | Tian Yu Di | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 如風 | Ru Feng | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 多得他 | Duo De Ta | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 流非飛 | Liu Fei Fei | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 執迷不悔 | Zhi Mi Bu Hui | 王菲 | Faye Wong |
| Go East Entertainment Co Ltd | 傾倒 | Qing Dao | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 紀念日 | Ji Nian Ri | 陳慧琳/Dry | Kelly Chen/Dry |
| Go East Entertainment Co Ltd | 諾諾 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 一切很美 只因有你 | Yi Qie Hen Mei, Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 唔關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 愛難說 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 我不管 | Wo Bu Guan | 陳慧琳 | Kelly Chen |

KellyChen

# GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

**Artist: Various**

| Catalog | Date | Company | Album | Song | Song (English) | Artist | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0168552 | 23-Nov-01 | What's Music International (H) | 張學友拉闊音樂會Karaoke VCD | Touch Of Love | Touch Of Love | 張學友 | Jacky Cheung |
| | | | | Corazon De Melao | Corazon De Melao | 張學友 | Jacky Cheung |
| | | | | 和你不說別 | He Hao Bu Ru Chu | 張學友 | Jacky Cheung |
| | | | | 沒有童話別 | Mei You Tong Hua Shi | 張學友 | Jacky Cheung |
| | | | | 心有刀割 | Xin Ru Dao Ge | 張學友 | Jacky Cheung |
| | | | | 他來聽我的演唱會 | Ta Lai Ting Wo De Yan Chang Hua | 張學友 | Jacky Cheung |
| | | | | 樓上來的聲音 | Lou Shang Lai De Sheng Yin | 張學友 | Jacky Cheung |
| | | | | 如果愛有前 | Ru Guo You Shen | 張學友/劉德華 | Jacky Cheung/Francis Tang |
| | | | | 馬路英雄 | Ma Lu Ying Xiong | 張學友 | Jacky Cheung |
| | | | | 直上 | Zhi Shang | 張學友 | Patrick Tang |
| | | | | 想飛翔 | Bei Yu Xi | 張學友 | Jacky Cheung |
| | | | | 無心戀 | Wu Xin Lian | 張學友 | Jacky Cheung |
| | | | | 望月 | Wang Yue | 張學友 | Jacky Cheung |
| | | | | 我遇見 | Wo Ying Gai | 張學友 | Jacky Cheung |
| | | | | 這麼近那麼遠 | Zhe Mo Jin Na Mo Yuan | 張學友 | Jacky Cheung |
| | | | | 寂寞的男人 | Ji Mo Di Nan Ren | 張學友 | Jacky Cheung |
| | | | | 離開以後 | Li Kai Yi Hou | 張學友 | Jacky Cheung |
| WVCD1018 | 15-Apr-01 | What's Music International | In Touch Of Love 影音專輯 | 聖誕 | Lost Christmas | 張學友 | Jacky Cheung |
| | | | | Corazon De Melao | Corazon De Melao | 張學友 | Jacky Cheung |
| | | | | 明年 | This Time Next Year | 張學友 | Jacky Cheung |
| | | | | 望月 | And Then She Hit Me | 張學友 | Jacky Cheung |
| | | | | 我遇見 | I Got It Made | 張學友 | Jacky Cheung |
| | | | | 我是幸福 | Speak Without Words | 張學友 | Jacky Cheung |
| | | | | 每天都是好時光 | Every Time A Good Time | 張學友 | Jacky Cheung |
| | | | | 一路上 | Yi Lu Shang | 張學友 | Jacky Cheung |
| | | | | 當我想起你 | Dang Wo Xiang Qi Ni | 張學友 | Jacky Cheung |
| | | | | 一生一次花 | Yi Sheng Yi Huo Hua | 張學友 | Jacky Cheung |
| H900022 | 21-May-99 | Go East Entertainment Co Lt | 張學友音樂之旅心演唱會 99 | 沒有季節的火花 | Mei You Ji Jie De Huo Hua | 張永遠 | William So |
| | | | | 信不信由你 | Xin Bu Xin You Ni | 張永遠 | William So |
| | | | | 讓我選一些 | Rang Wo Xuan Xi Xie | 張永遠 | William So |
| | | | | 燈火爛漫處 | Deng Huo Lan Zha Chu | 張永遠 | William So |
| | | | | 從來未發生 | Cong Lai Wei Fa Sheng | 張永遠 | William So |

**Artist:  Various**

## GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

| Catalog | Date | Label | Title (Chinese) | Title (Pinyin) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|
| H980392 | 24-Nov-98 | Go East Entertainment Co Ltd 加州紅龍... 心 Music Videos K | 開玩笑 | Kai Wan Xiao | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 割愛 | Ge Ai | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | Dream A Little Dream of Me | Dream A Little Dream of Me | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 從不喜歡直說一聲 | Cong Bu Xi Huan Gu Dan Yi | 蘇永康/彭羚及黎 | William So/Peng Ka Lai |
| | | Go East Entertainment Co Ltd | 結情 | Jue Qing | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | La La La Love Song | La La La Love Song | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 熱情的沙漠 | Re Qing De Sha Mo | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 山水有相逢 | Shan Shui You Xiang Feng | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 有人喜歡藍 | You Ren Xi Huan Lan | 蘇永康/許志安 | William So/Andy Hui |
| | | Go East Entertainment Co Ltd | 二人行一日後 | Er Ren Xing Yi Ri Hou | 蘇永康/許志安 | William So/Andy Hui |
| | | Go East Entertainment Co Ltd | 獨立宣言 | Du Li Xuan Yan | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | My Girl | My Girl | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 愛是這樣微妙 | Ja Shi Zhe Yang Wei Miao | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | Stand By Me | Stand By Me | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 假使有日能忘記 | Jia Shi You Ri Neng Wang | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 誰來自有方 | Jia Shi You Ri Neng Wang | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 情來自有方 | Qing Lai Zhi You Fang | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 不想獨自有快樂 | Bu Xiang Du Zhi You Kuai Lao | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 越問越傷心 | YUE WEN YUE SHANG XIN | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 不想獨自快樂 | BU XIANG DU ZHI KUAI LA | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 開玩笑 | KAI WAN XIAO | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 從來未發生 | CONG LAI WEI FA SHENG | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 獨立宣言 | DU LI XUAN YAN | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 好來好去 | HAO LAI HAO QU | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 海角天涯 | HAI JIAO TIAN YA | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 情來自有方 | QING LAI ZHI YOU FANG | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 有人喜歡藍 | you ren xi huan lan | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 假使有日能忘記 | JIA SHI YOU RI NENG WA | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 燈火闌珊處 | DENG HUO LAN ZHA CHU | 蘇永康 | William So |
| | | Cinepoly Records Co Ltd | 越問越傷心 | YUE WEN YUE SHANG XIN | 蘇永康/黃耀明 | William So/Eddie Ng |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

Artist:   Various

| ID | Date | Company | Title (Chinese) | Title (Roman) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|
| H970122 | 27-Aug-97 | Go East Entertainment Co Ltd SO唱片影碟一次Live | 越吻越傷心 | YUE WEN YUE SHANG XIN | 蘇永康/陳浩民 | William So/Kit Chan |
| | | | 從來未發生 | CONG LAI WEI FA SHENG | 蘇永康 | William So |
| | | | 假使有日能忘記 | JIA SHI YOU RI NENG WA | 蘇永康 | William So |
| | | | 燈火闌珊處 | DENG HUO LAN ZHA CHU | 蘇永康 | William So |
| | | | 割愛 | GE AI | 蘇永康 | William So |
| | | | 山水有相逢 | SHAN SHUI YOU XIANG FE | 蘇永康 | William So |
| | | | 有人喜歡蘭 | you ren xi huan lan | 蘇永康 | William So |
| | | | 生命色彩多 | Sheng Ming Se Cai | 蘇永康 | William So |
| | | | 沒有季節的火花 | MEI YOU JI JIE DE HUO H | 蘇永康 | William So |
| | | | 親妮 | Qin Ni | 蘇永康 | William So |
| | | | 愛是這樣微妙 | Ai Shi Zhe Yang Wei Miao | 蘇永康 | William So |
| | | | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN | 蘇永康 | William So |
| | | | 浪人情歌 | Lang Ren Qing Ge | 蘇永康 | William So |
| | | | 絕情Acoustic Piano | Jue Qing | 蘇永康 | William So |
| | | | 最深刻的愛 | Zui Shen Ke De Ai | 蘇永康 | William So |
| | | | 秘密宣言 | Mi Mi Xuan Yan | 蘇永康 | William So |
| | | | 情來自有方 | Qing Lai Zi You Fang | 蘇永康 | William So |
| | | | 讓我暖一些 | Rang Wo Nuan Yi Xie | | William So |
| H990172 | 29-Jul-99 | Go East Entertainment Co Lt 吳國敬+FRIENDS演唱會'99 VCD | 我的95主題曲 | WO MWN DE ZHU TI QU | 吳國敬 | Eddie Ng |
| | | | 玩火 | WAN HUO | 吳國敬 | Eddie Ng |
| | | | 困獸 | KUN SHOU | 吳國敬 | Eddie Ng |
| | | | 男在逍遙 | KU QI YOU XI | 吳國敬 | Eddie Ng |
| | | | 對你不在乎 | DUI NI TAI ZAI HU | 陳輝陽/吳國敬 | Flora Chan/Eddie Ng |
| | | | 愛情 | Colour of the wind | | Flora Chan |
| | | | 愛你 | AI NI | 吳國敬 | Eddie Ng |
| | | | 真心真意 | ZHEN XIN ZHEN YI | 許志安/吳國敬 | Andy Hui/Eddie Ng |
| | | | 完完全全的你 | WAN WAN QUAN QUAN W | 許志安 | Andy Hui |
| | | | 帶你看風景 | DAI NI KAN FENG JIANG | 吳國敬 | Eddie Ng |
| | | | Nancy | Nancy | | Kenny B/Eddie Ng |
| | | | 讓一切隨風 | RANG YI QIE SUI FENG | 吳國敬/Eddie Ng | Kenny B |
| | | | 故愛繼續 | GU SHI JI XU | 吳國敬 | Kenny B |
| | | | I don't want to miss a thing | I don't want to miss a thing | | Kenny B |

Various

第13頁

## GO EAST ENTERTAINMENT CO LTD
### SCHEDULE "A"
### BACK CATALOGS

**Artist:   Various**

| Artist | Date | Company | Title | Song (Chinese) | Song (Romanized) | Performer (Chinese) | Performer (English) |
|---|---|---|---|---|---|---|---|
| H990442 | 18-Jan-00 | Go East Entertainment Co Lt | 戀曲/音樂錄影帶/Music Videos Karaoke | 愛你是我一生中理想 | AI NI SHI WO YI SHENG ZHONG L | 吳國敬 | Eddie Ng |
| | | | | 酒店大堂 | JIU DIAN DA TANG | 吳國敬 | Eddie Ng |
| | | | | 想你 | XIANG NI | 吳國敬 | Eddie Ng |
| | | | | 越吻越傷心 | YUE WEN YUE SHANG XIN | 蘇永康/吳國敬 | William So/Eddie Ng |
| | | | | 是否 | shi fou | 蘇永康/吳國敬 | William So/Eddie Ng |
| | | | | 其實我深深愛著你 | QI SHI WO SHEN SHEN AI ZH | 鄧健泓/湯氏昌/吳國敬 | Joey Tang/Tong Yia Chung/Eddie Ng |
| | | | | 只有你情給我認真 | ZHI YOU NI KEN GEI WO REN | 吳國敬 | Eddie Ng |
| | | | | 我越過要你快樂 | WO YUE GUO YAO NI KUA | 吳國敬 | Eddie Ng |
| | | | | 幸的南盡 | xing de nan jin | 吳國敬 | Eddie Ng |
| | | | | 越吻越傷心 | YUE WEN YUE SHAN XIN | 吳國敬 | Eddie Ng |
| H970252 | 31-Dec-97 | Go East Entertainment Co Lt | 正東 2 Karaoke VCD | 都市的鼓勵 | Dou Shi Ni De Guo | 許志安 | Kelly Chen |
| | | | | 無所謂你的你 | Wen Wen Quan Quan Wei N | 吳國敬 | Andy Hui |
| | | | | 哭泣遊戲 | Ku Qi You Xi | 吳國敬 | Eddie Ng |
| | | | | 等不到的人 | Deng Bu Dao De Ren | 陳慧琳 | Kelly Chen |
| | | | | 天知道 | Tian Zi Dao | 陳慧琳 | Kelly Chen |
| | | | | 繼續愛我 | Ji Xu Ai Wo | 蘇永康/譚耀文 | William So/Tam Yiu Man |
| | | | | 我敢去愛 | Wo Gan Qu Ai | 陳慧琳 | Kelly Chen |
| | | | | 炫耀 | Xuan Yao | 陳潔儀 | Kelly Chen |
| | | | | 有心 | You Xin | 陳潔儀 | Kit Chan |
| | | | | 快樂情人 | Kuai Lao Qing Ren | 蘇永康/田蕊 | William So/Tin Cheng |
| | | | | 真愛無敵 | Zhen Ai Wu Di | 陳慧琳 | Kelly Chen |
| | | | | 其實我深深愛著 | Qi Shi Wo Shen Shen Ai Zhe | 許志安 | Hui Yu Wan |
| | | | | 帶你看風景 | Dai Ni Kan Feng Jing | 吳國敬 | Wu Ki Long |
| | | | | 都是你的彩 | Dao Shi Ni De Cai | 陳慧琳/鄭中基 | Kelly Chen/Ronald Cheng |
| | | | | 我的天我的歌 | Wo De Tian Wo De Ge | 許志安 | Andy Hui |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | 從來未發生 | Cong Lai Wei Fa Sheng | 蘇永康 | William So |
| | | | | 星河感覺 | Xing He Gan Jue | 許志安 | Andy Hui |
| | | | | 今夜很寧靜 | Jin ye Hen Ning Jing | 陳慧琳 | Kelly Chen |
| | | | | 放棄世界 | Fang Qi Shi Jie | 曹碧娜 | Mark Lui |
| | | | | 抱緊你 | Bao Jin Ni | 李樂詩 | Li Lok Si |
| | | | | 一千種快樂 | Yi Qian Zhong Kuai Lao | 正東群星 | Various Artists |

GO EAST ENTERTAINMENT CO LTD
SCHEDULE "A"
BACK CATALOGS

**Artist:**    **Various**

| | | | | | |
|---|---|---|---|---|---|
| | | | 聚沙成塔 | Zhi Zao Lang Man | 陳慧琳/鄭中基 | Kelly Chen/Ronald Cheng |
| | | | 下世紀 | Xia Shi Ji | DRY | DRY |
| | | | 體會 | Ti Hui | 陳慧琳 | Kelly Chen |
| | | | 鍾擺 | Zhong Bai | 胡培蔚 | Wu Pui Wai |
| | | | Hello Hello | Hello Hello | 李樂詩 | Li Lok Si |
| | | | 友情歲月 | You Qing Sui Yue | 黃耀明 | Anthony Wong |

Various

第 15 頁

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS ( LICENSED TRACKS TO UML)**

License tracks to UML.

| No. | Date | Company | Album | Title | Artist | Artist (English) |
|---|---|---|---|---|---|---|
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－飛躍舞台3 | 火大衣 | 陳慧琳 | Kelly Chen |
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－飛躍舞台3 | Yi Jia Yi Jian Ni 一架一件你 | 許志安 | Andy Hui |
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－飛躍舞台3 | 紅茶綠茶 Hou Lai Hou Qu | 蘇永康 | William So |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－超級巨星#1 | 情人說 Qing Ren Shuo | 陳慧琳 | Kelly Chen |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－超級巨星#1 | 看清楚(Mandarin) Kan Qing Chu(Mandarin) | 許志安 | Andy Hui |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－超級巨星#1 | 回情 Hui Qing | 陳慧琳 | Andy Hui |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－超級巨星#1 | 海角天涯 Hai Jiao Tian Ya | 陳慧琳 | Kelly Chen |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－超級巨星#1 | 獨立宣言 Du Li Xuan Yan | 蘇永康 | William So |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－超級巨星#1 | 煙火爛漫處 Ding Huo Lan Shan Chu | 蘇永康 | William So |
| 580492 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－多謝老襯二集 | 一切寒某之音你 Yi Qie Han Mei Zhi Yin You | 陳慧琳 | Kelly Chan |
| 580492 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－多謝老襯二集 | 有你一個 You...re The One | 許志安 | Andy Hui |
| 580492 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－多謝老襯二集 | You...re The One | 陳慧琳 | Kelly Chen |
| 580512 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－再創經典 | 愛的旋渦 Ai De Jin Yuan | 許志安 | Andy Hui |
| 580512 | 28-May-98 | Go East Entertainment Co Ltd | 寶麗金數碼影集－再創經典 | 午夜男人 Wu Ye Li Ren | 陳慧琳/陳慧琳 | Mark Lui/Kelly Chen |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 環可歌集－環球紅碟再再唱 | 瑪莉安(Mandarin) Ma Li An (Mandarin) | 蘇永康 | So Wing Hong |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 環可歌集－環球紅碟再再唱 | 此刻你在何處 Ci Ke Li Zai He Chu | 泰迪羅賓 | Dick & Cowboy |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 環可歌集－環球紅碟再再唱 | 愛的替身 Ai De Ti Shen | 吳國敬 | Ng Kwok King |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 環可歌集－環球紅碟再再唱 | | 大騎 | Tai Ji |

## GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

| Date | Company | Type | Title | Romanized | Artist | English Artist |
|---|---|---|---|---|---|---|
| 1-Jan-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 賴佳位置 | Zui Jia Wei Zhi | 陳慧琳 | Kelly Chen |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 老死 | Lao Si | 蘇永康 | William So |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 活在當下 | Huo Zai Dong Xia | 許志安 | Andy Hui |
| 1-Mar-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 伊屋 | Zheng Qi | 許志安 | Andy Hui |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 跳出生天 | Tao Chu Sheng Tin | 陳慧琳 | Kelly Chen |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 大男人 | Da Nan Ren | 許志安 | Andy Hui |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 老死 | Lao Si | 蘇永康/吳國敬 | William So/Eddie Ng |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 多情 | Duo Qing | 孫悅 | Suen Yuet |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | My Memory | My Memory | 葉文輝 | Barry Ip |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 月亮河 | Yue Liang He | 葉文輝 | Barry Ip |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 兩個只能愛一個 | Liang Ge Zhi Heng Ai Yi Ge | 葉文輝 | Barry Ip |
| 1-Jun-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | Shake Shake | Shake Shake | 陳慧琳 | Kelly Chen |

n/a

## SCHEDULE "A"
## BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title Chinese | Track Title English | Name of Artists Chinese | Name of Artists English |
|---|---|---|---|---|---|---|---|
| | | EMI | | 全靠我沒有 | | 譚耀文 | Patrick Tam |
| | | EMI | | 小星校花 | | Cookies | |
| | | EMI | | 他不准我哭 | | Cookies | |
| | | EMI | | 網和心上人 | | Cookies | |
| | | EMI | | 我本來開過 | | Cookies | |
| | | EMI | | 一響即中 | | Cookies | |
| | | EMI | | 兩個聲音但阻 | | Shine | |
| | | EMI | | 一家爭和 | | Shine | |
| | | EMI | | 那麼的歌 | | Shine | |
| | | EMI | | 人人能人 | | Shine | |
| | | EMI | | 還公再利間 | | Shine | |
| | | EMI | | 未校年 | | Shine | |
| | | EMI | | 仲利亦伯太遲来 | | Shine | |
| | | EMI | | 熱血彈人 | | Shine+音樂 | |
| | | EMI | | 雪柜 | | Shine | |
| | | EMI | | 能谱 | | Shine | |
| | | EMI | | 勤亮你 | | Shine+何韻詩 | Shine+Denise Ho |
| | | EMI | | 火紅火熱 | | 梁漢文+鄭中某+楊千嬅+何韻詩 | Edmond Leung+Ronald Cheng+Miriam Yeung+Denise Ho |
| | | EMI | | 一小時神用 | | 梁漢文 | Edmond Leung |
| | | EMI | | 故園円 | | 梁漢文 | Edmond Leung |
| | | EMI | | 666 | | 梁漢文 | Edmond Leung |

SCHEDULE "B"
CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title Chinese | Track Title English | Name of Artists Chinese | Name of Artists English |
|---|---|---|---|---|---|---|---|
| | | EMI | | 再見鬱絲瑪莉 | Shampoo | 何韻詩 | Denise Ho |
| | | EMI | | 水花四濺 | | 何韻詩 | Denise Ho |
| | | EMI | | 天使藍 | | 何韻詩 | Denise Ho |
| | | EMI | | 送你明我 | | 何韻詩 | Denise Ho |
| | | EMI | | 鎗對 | | 何韻詩 | Denise Ho |
| | | EMI | | 口哨 | | 何韻詩 | Denise Ho |
| | | EMI | | 搖頭四 | | 何韻詩 | Denise Ho |
| | | EMI | | 666 | | 梁漢文 | Edmond Leung |
| | | EMI | | 七友 | | 梁漢文 | Edmond Leung |
| | | EMI | | 501 | | 梁漢文 | Edmond Leung |
| | | EMI | | | Forever Friends | 梁漢文 | Edmond Leung |
| | | EMI | | 紅粧加油 | | | Cookies |
| | | EMI | | 心急人上 | | | Cookies |
| | | EMI | | 放走我 | | | Cookies |
| | | EMI | | 最後一現 | | | Cookies |
| | | EMI | | 不要讓我太夜 | | | Cookies |
| | | EMI | | 曲奇聖誕歌 | | | Cookies |
| | | EMI | | 宇宙最強 | | | Cookies |
| | | EMI | | 兩顆星的距離 | | | Cookies |
| | | EMI | | 震央 | | | Cookies |
| | | EMI | | 我在他們的天空 | | | Shine |
| | | EMI | | 大吧！狂奔捨的人 | | | Shine |
| | | EMI | | 飛毛腿 | | | Shine |
| | | EMI | | 中和沙伯太空衣 | | | Shine |
| | | EMI | | 18相送 | | | Shine |
| | | EMI | | 飛貓 | | | Shine |
| | | EMI | | 天又藍 | | | Shine |
| | | EMI | | 迷幻彩虹 | | | Shine |
| | | EMI | | 唱與卡 | | | Shine |
| | | EMI | | 細細個讓重 (feat. 徐天佑) | | | Shine |

| Number | Date | Label | Album | Song | Artist (CN) | Shine | Artist (EN) |
|---|---|---|---|---|---|---|---|
| | | EMI | | 唱華而運重 (feat. 黃又南) | 吳金運利前 | Shine | |
| | | EMI | | 成年 | 成年 | Shine | |
| | | EMI | | 玫瑰 | 陳奕迅 | Shine | Victor Chan |
| | | EMI | | 張醒鬥 | 陳奕迅 | | Victor Chan |
| | | EMI | | 蓋 | 陳奕迅 | | Victor Chan |
| | | EMI | | 沙親 | 陳奕迅 | | Victor Chan |
| | | EMI | | 寂寞和你 | 陳奕迅 | | Victor Chan |
| | | EMI | | 全願設計 | 陳奕迅 | | Victor Chan |
| | | EMI | | 一指即公 | 陳奕迅 | | Victor Chan |
| | | EMI | | 哭得稅傷 | 陳奕迅 | | Victor Chan |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 孩子先生 | 張學友 | | Chi Lam Cheung |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 我也走累你 | 張智霖 | | Chi Lam Cheung |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 茶中有說 | 張學友 | | Chi Lam Cheung |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 小玩是 | 彭羚 | | Cass Phang |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 如夢初醒 | 彭羚 | | Cass Phang |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 你說 | 彭羚 | | Cass Phang |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 快樂的真相 | 林子祥 | | George Lam |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 幾層情歌 | 林子祥 | | George Lam |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 圈中有你 | 巫啟賢 | | Eric Moo |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 我自選不寂寞 | 劉錫明 | | Alice Lau |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 你給我為了愛情 | 伍詠薇 | | Christine Ng |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 不想愛太多 | 伍詠薇 | | Christine Ng |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 彷彿你愉醉 | 張智霖 | | Chi Lam Cheung |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 生生世世 | 張智霖 | | Chi Lam Cheung |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 黑色格您 | 張學友 | | Chi Lam Cheung |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 別要私放棄 | 張智霖 | | Chi Lam Cheung |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 誰說我放棄你決定 | 彭羚 | | Cass Phang |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 千葉 情 | 彭羚 | | Cass Phang |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 醉不失 | 彭羚 | | Cass Phang |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 個人變 | 林子祥 | | George Lam |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 分分鐘需要你 | 林子祥 | | George Lam |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 心醉的情歌 | 巫啟賢 | | Eric Moo |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 再愛你 | 巫啟賢 | | Eric Moo |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 我和春天有個約會 | 劉小慧 | | Alice Lau |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 愛在瘟圍中 | 劉雅麗 | | Alice Lau |

| ID | Date | Label | Album | Song | Artist | Performer |
|---|---|---|---|---|---|---|
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 失樓兒把鐵梧下 | 陳漢賢 | Christine Ng |
| 7243491951 | 30/12/98 | EMI | EMI Karaoke Hits | 只因爱國彩 | 彭羚 | Cass Phang |
| 7243491951 | 30/12/98 | EMI | EMI Karaoke Hits | 重回那次那晚 | 彭羚 | Cass Phang |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 我有汉天地 | 彭羚 | Cass Phang |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 別要放弃業 | 张智霖 | Chi Lam Cheung |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 愛 | 彭羚 | Cass Phang |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 黑色話盤 | 张智霖 | Chi Lam Cheung |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 只因有着你 | 彭羚 | Cass Phang |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 陽光路上 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 音樂組曲 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 發霉 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 双失窒息 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 認真 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 唯本地情人 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 我要話給你 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 一人有一個思想 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 爱你需要多些些美 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 甘 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 平淡是良药 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 口勤唔失 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 陪我飄游 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 世事不再来 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 流離所愛 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 請你聽我来 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 爱你一定快樂 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 回憶 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 多情 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 一人有一個思想 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 小房屋 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 細水長流 | 黎瑞恩 | Vivian Lai |
| 72435399 7502 | | EMI | 梦想想 Dream Comes True 黎明成真演唱會 | 桌上的門子 | 黎瑞恩 | Vivian Lai |