Entral Group International, LLC v. Legend Cafe & Karaoke, Inc et al    Doc. 11 Att. 5

## SCHEDULE "A"
### BACK CATALOGS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | 伴我飛翔 | Ban Wo Fei Xiang | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | 一千種記憶 | Yi Qian Zhong Ji Yi | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | Medley: 愛医熱力 | Ai Gai Ri Li | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | 滿天飛 | Man Tian Fei | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | 創造命運 | Chuang Zao Ming Yun | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | 愛你太深 | Ai Ni Tai Shen | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | 飛馬 | Fei Ma | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | 再等幾天 | Zai Deng Ji Tian | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟飛一般演唱會 卡拉OK | Elaine | Elaine | 譚詠麟 | Alan Tam |



- 2 -

| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 亮了紅燈 | Liang Le Hong Deng | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | Medley: 火美人 | Huo Mei Ren | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | Missy Mona | Missy Mona | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 星球本色 | Xing Qiu Ben Se | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 永不想您 | Yong Bu Xiang Ni | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 樣樣做到好 | Yang Yang Zuo Dao Hao | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 午夜麗人 | Wu Ye Li Ren | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 戀足一百分 | Lian Zu Yi Bai Fen | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 風中勁草 | Feng Zhong Jing Cao | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 誰可改變 | Shui Ke Gai Bian | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 一生中最愛 | Yi Seng Zhong Zui Ai | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 捕風的漢子 | Bu Feng De Han Zi | 譚詠麟 | Alan Tam |



- 3 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 知心當玩偶 | Zhi Xin Dang Wan Ou | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 再見亦是淚 | Zai Jian Ye Shi Lei | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 一雙翅膀 | Yi Shuang Chi Bang | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | Medley: 愛的根源 | Ai De Jin Yuan | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 吻別 | Wen Bie | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 情憑誰來定錯對 | Qing Ping Shei Lai Ding Cu Dui | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | | 譚詠麟系一般演唱會 卡拉 OK | 忘不了您 | Wang Bu Liao Ni | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 情兩淚 | Qing Liang Qian | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 蔡之戀 | Wu Zhi Lian | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 回贈 | Hui Zeng | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | 還我真情 | Hai Wo Zhen Qing | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟系一般演唱會 卡拉 OK | Medley: 你知我知 | Ni Zhi Wo Zhi | 譚詠麟 | Alan Tam |



- 4 -

| No. | Date | Format | Title | Track | Romanization | Artist (CN) | Artist (EN) |
|---|---|---|---|---|---|---|---|
| 0164799 | 15 Nov 2001 | UML | 譚詠麟承一般演唱會 卡拉 OK | Medley: 冷傲的化粧 Zhuang | Leng Ao De Hua Zhuang | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟承一般演唱會 卡拉 OK | Medley: 我做得到 | Wo Zuo Dai Dao | 譚詠麟 | Alan Tam |
| 0164799 | 15 Nov 2001 | UML | 譚詠麟承一般演唱會 卡拉 OK | 飛 一般的遐想 | Fei Yi Ban De Xia Ziang | 譚詠麟 | Alan Tam |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 吻著過敏 | Wen Zhao Dao Qian | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 最新形象 | Zui Xin Xing Xiang | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 不想愛的好處 | Bu Xiang Ai De Hao Chu | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 星語心願(國) | Xing Yu Xin Yuan(Mandarin) | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 經驗 | Jing Yan | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 任何天氣 | Ren He Tian Qi | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 留給最愛的說話 | Liao Gei Zui Ai De Shuo Hua | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 迷戀蝶愛劇場 | Mi Lian Ai Ju Chang | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝最新形象原裝 MV 卡拉 OK | 棉胎 | Mian Tai | 張柏芝 | Cecilia Cheung |



- 5 -

| 0166639 | 24 Dec 2001 | UML | 顏賜東不必說感謝願原裝 | 黑色領帶 | Hei Se Ling Dai | 顏賜東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 顏賜東不必說感謝原裝 MV | 借借你肩膊 | Jie Jie Ni Jian Bo | 顏賜東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 顏賜東不必說感謝原裝 MV | 不必說感謝 | Bu Bi Shao Gan Xie | 顏賜東 | Daniel Chan |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV | American Pie | American Pie | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV 卡拉 OK | Ready For Love(國) | Ready For Love (Mandarin) | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV 卡拉 OK | 怎麼會捨得案(國) | Zen Mo Hui Na Mo Ben (Mandarin) | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV 卡拉 OK | 愚妹(國) | Yu Mei (Mandarin) | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV 卡拉 OK | 目的地 | Mu Di Di | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV 卡拉 OK | 一直掛念 | Yi Zhi Gua Nian | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV 卡拉 OK | 路過蜻蜓 | Lu Guo Qing Ting | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV 卡拉 OK | 不一樣的我 | Bu Yi Yang De Wo | 張柏芝 | Cecilia Cheung |
| 0166629 | 13 Dec 2001 | UML | 張柏芝飛新形象原裝 MV 卡拉 OK | 一人同遊 | Yi Ren Tong You | 張柏芝 | Cecilia Cheung |



| | | | | | | |
|---|---|---|---|---|---|---|
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 明天 | Ming Tian | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 愛一天多一天(國) | Ai Yi Tian Duo Yi Tian(Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 比我幸福(國) | Bi Wo Xing Fu (Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 風一樣的男子 | Feng Yi Yang De Nan Zi (Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 這就是生活(C'est La Vie) | Zhe Jiu Shi Sheng Huo(C'est La Vie) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 特務 | Te Wu | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 跑(國) | Pao(Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | No Way (國) | No Way (Mandarin) | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 什麼都會變 | She Mo Dou Hui Bian | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 簡約主義 | Jian Yue Zhu Yi | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 一萬年 | Yi Wan Nian | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必說感謝原裝 MV | 感覺瞬間 | Gan Jiao Shun Jian | 陳曉東 | Daniel Chan |



- 7 -

| 0166639 | 24 Dec 2001 | UML | 陳曉東不必凝感謝原裝 MV | 心理遊戲 | Xin Li You Xi | 陳曉東 | Daniel Chan |
|---|---|---|---|---|---|---|---|
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必凝感謝原裝 MV | 從心愛你 | Cong Xin Ai Ni | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必凝感謝原裝 MV | 了解你的所有 | Le Jue Ni De Shou You | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必凝感謝原裝 MV | 難忘你這夜心情 | Nan Wang Ni Xie Ye Xing Qing | 陳曉東 | Daniel Chan |
| 0166639 | 24 Dec 2001 | UML | 陳曉東不必凝感謝原裝 MV | 一次真愛追尋一百次 | Yi Ci Zhen Ai Zhu Xuan Yi Bai Ci | 陳曉東 | Daniel Chan |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 恭碩良 Live + MV Collections | 初哥 | Chu Ge | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 恭碩良 Live + MV Collections | 某日 | Mou Ri | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 恭碩良 Live + MV Collections | 丟架 | Diu Jia | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 恭碩良 Live + MV Collections | 香港晚安 | Xiang Gang Wan An | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中 恭碩良 Live + MV Collections | 無得比 | Wu Dai Bi | 黃貫中 | Paul Wong |



- 8 -

| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | Lady | Lady | 黃貫中 | Paul Wong |
|---|---|---|---|---|---|---|---|
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | 離開我吧 | Li Kai Wo Ba | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | 睡火山 | Shui Huo Shan | 黃貫中 | Paul Wong |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | 一米七四 | Yi Mi Qi Si | 恭碩良 | Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | Sailing | Sailing | 恭碩良 | Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | In My Dreams | In My Dreams | 恭碩良 | Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | 愛空間 | Ai Kong Jian | 恭碩良 | Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | 好去處(樓有些好樓) | Hao Qu Chu(Zong You Xie Hao Chu) | 恭碩良 | Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中+恭碩良 Live + MV Collections | 你著幾號鞋 | Ni Zhao Ji Hao Xie | 恭碩良 | Jun Kung |



- 9 -

| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩良 Live + MV Collections | 保你個度 | Xi Ni Guo Du | 恭碩良 | Jun Kung |
|---|---|---|---|---|---|---|---|
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩良 Live + MV Collections | Missing You | Missing You | 恭碩良 | Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩良 Live + MV Collections | 全日遊街 Dum Da D Da D Dum | Quan Ri You Jie Dum Da D Dum | 黃貫中·恭碩良 | Paul Wong·Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩良 Live + MV Collections | 保你個度 | Xi Ni Guo Du | 黃貫中·恭碩良 | Paul Wong·Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩良 Live + MV Collections | 你著幾號鞋 | Ni Zhao Ji Hao Xie | 黃貫中·恭碩良 | Paul Wong·Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩良 Live + MV Collections | 香港一定得(dirty version) | Xiang Gang Yi Ding De (dirty version) | 黃貫中·恭碩良 | Paul Wong·Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩良 Live + MV Collections | 無得比 | Wu Dai Bi | 黃貫中·恭碩良 | Paul Wong·Jun Kung |
| 0173059 | 8 Feb 2002 | UML | BAR GIG 黃貫中·恭碩良 Live + MV Collections | 某日 | Mou Ri | 黃貫中·恭碩良 | Paul Wong·Jun Kung |
| 0175839 | 1 May 2002 | UML | 李克勤情歌卡拉OK演唱會 2002 卡拉 OK | 飛花 | Fei Hua | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情歌卡拉OK演唱會 2002 卡拉 OK | 血脈沸騰 | Xue Mai Fei Teng | 李克勤 | Hacken Lee |



- 10 -



| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 因你鍾情 | Wei Ni Chong Qing | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 感受演唱會 | Zhui Ai Yan Chang Hui | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 終身美麗 | Zhong Shen Mei Li | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 玉蝴蝶 | Yu Hu Die | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 回首 | Hui Shou | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 月半小夜曲 | Yue Ban Xiao Ye Qu | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 告別校園時 | Gao Bie Xiao Yuan Shi | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 越夜越歡 | Yue Ye Yue Huai | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 深深深 | Shen Shen Shen | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 戀愛大過天 | Lian Ai Da Guo Tian | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 來到今天 | Lei Dao Jin Tian | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情牽您哈演唱會 2002 卡拉 OK | 一千零一夜 | Yi Qian Ling Yi Ye | 李克勤 | Hacken Lee |



| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 前後腳 | Qian Hou Jiao | 李克勤 | Hacken Lee |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 誰願意分手 | Shei Yuan Feng Shou | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 一個人飛 | Yi Ge Ren Fei | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 無言感激 | Wu Yan Gan Ji | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 舊歡如夢 | Jiu Huan Ru Meng | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 球迷奇遇記 | Qiu Mi Qi Yu Ji | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 仍是老地方 | Reng Shi Lao Di Fang | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 大會堂演奏廳 | Da Hui Tang Yan Zou Ting | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 藍月亮 | Lan Yue Liang | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 徙枝到你 | Dang Zhao Dao Ni | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 一生不變 | Yi Shen Bu Bian | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情格格演唱會 2002 卡拉 OK | 一生不愛別人 | Yi Shen Bu Ai Ren | 李克勤 | Hacken Lee |



| ID | Date | Label | Concert | Song | Romanization | Artist | Artist (EN) |
|---|---|---|---|---|---|---|---|
| 0175839 | 1 May 2002 | UML | 李克勤情情搭搭演唱會 2002 卡拉 OK | 希望 | Xi Wang | 李克勤 | Hacken Lee |
| 0178169 | 1 May 2002 | UML | 李克勤情搭搭演唱會 2002 卡拉 OK | 分分鐘需要你 | Fen Fen Zhong Xu Yao Ni | 李克勤 | Hacken Lee |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 像我一樣 | Meng Rang Shi Yi Yang | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 變奏 | Bian Zou | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 歡迎 | Huan Yin | 譚詠麟 | Alan Tam |
| 0175839 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 夏日之神話 | Xia Ri Zhi Shen Hua | 譚詠麟 | Alan Tam |
| 0175839 | 1 May 2002 | UML | 李克勤情搭搭演唱會 2002 卡拉 OK | 只想您會夜 | Zhi Xiang Ni Hui Ye | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情搭搭演唱會 2002 卡拉 OK | 紅日 | Hong Ri | 李克勤 | Hacken Lee |
| 0175839 | 1 May 2002 | UML | 李克勤情搭搭演唱會 2002 卡拉 OK | 浪子心聲 | Lang Zi Xin Sheng | 李克勤 | Hacken Lee |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 知道又如何 | Zhi Dao You Ru He | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 禧紅色的心 | Jiu Hong Se Di Xin | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | Medley: 下雨晚上 | Xia Yu Wan Shang | 譚詠麟 | Alan Tam |



- 13 -

| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | Medley: 墨西哥情人 | Mo Xi Ge Qing Ren | 譚詠麟 | Alan Tam |
|---|---|---|---|---|---|---|---|
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 編織 | Bian Zhi | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | Medley: 路燈路 | | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 也曾相識 | Ye Ceng Xiang Shi | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | Medley: 曾經 | Ceng Jing | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 我愛雀斑 | Wo Ai Que Ban | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 愛上您 | Ai Shang Ni | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | | 港樂譚詠麟演唱會 | 雨夜的浪漫 | Yu Ye De Lang Man | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 狂小子 | Kuang Xiao Zi | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | In My Life | In My Life | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | Don't Let The Sun Catch You Crying | Don't Let The Sun Catch You Crying | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | Maggie | Maggie | 譚詠麟 | Alan Tam |



- 14 -

| | | | | 只想血單一個自己 | Zhi Xiang Gu Dan Yi Ge Zi Ji | | |
|---|---|---|---|---|---|---|---|
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 只想血單一個自己 | Zhi Xiang Gu Dan Yi Ge Zi Ji | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 愛的根源 | Ai De Jin Yuan | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 背後拍掌 | Bei Hou Pai Zhang | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 一首歌一個故事 | Yi Shou Ge Yi Ge Gu Shi | 譚詠麟 | Alan Tam |
| 0178169 | 1 May 2002 | UML | 港樂譚詠麟演唱會 2002 卡拉 OK | 還是你懂得愛我 | Hai Shi Ni Dong De Ai Wo | 譚詠麟 | Alan Tam |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 千個太陽 | Qian Ge Tai Yang | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 飄 | Piao | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 千個太陽 II | Qian Ge Tai Yang II | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 不再分離 | Bu Zai Fen Li | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 等不到時你 | Dan Bu Dao Shi Ni | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 兩個女人 | Liang Ge Nu Ren | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 教我如何不愛他 | Jiao Wo Ru He Bu Ai Ta | 葉德嫻 | Deanie Ip |



- 15 -

| Number | Date | | Album (Chinese) | Song (Chinese) | Romanization | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 重頭認識 | Chong Tou Ren Shi | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | Teaser | Teaser | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | Dance | Dance | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 我要 | Wo Yao | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 照了她 | Fu Le Ta | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 赤子 | Chi Zi | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 葉德嫻演唱會 2002 卡拉 OK | 邊緣回望 | Bian Yuan Hui Wang | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 拉 OK | 如果沒有你 | Ru Guo Mei You Ni | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 拉 OK | 我要 II | Wo Yao II | 葉德嫻 | Deanie Ip |
| 0180679 | 14 Aug 2002 | UML | 拉 OK | 照了她 II | Fu Le Ta II | 葉德嫻 | Deanie Ip |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 不後悔 | Bu Hou Hui | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 深海 | Shen Hai | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 想和你去吹吹風 | Xiang He Ni Qu Chui Chui Feng | 張學友 | Jacky Cheung |



- 16 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 三天兩夜 | San Tian Liang Ye | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 紐約的司機駕著北京的夢 | Niu Yue De Si Ji Jia Zhe Bei Jing De Meng | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 台北不是我心地 | Tai Bei Bu Shi Sheng Xin Di | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 別提你的心 | Bie Ti Ni Di Xin | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 藍雨 | Lan Yu | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 離人 | Li Ren | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 愛是永恆 | Ai Shi Yong Heng | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 紅色 | Hong Se | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 離開你七天 | Li Kai Ni Qi Tian | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 火花 | Huo Hua | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 過客 | Guo Ke | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 在我心深處 | Zai Wo Xin Shen Chu | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 寶麗金數碼影碟-劇情 | 隱形眼鏡 | Yin Xing Yan Jing | 張學友 | Jacky Cheung |
| 0418312 | 11 Feb 1999 | UML | 張學友友個人演唱會 | 永遠的笑顏 | Yong Yuan De Xiao Yan | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | 釋放自己 | Shi Fang Zi Ji | 張學友 | Jacky Cheung |



- 17 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 99 卡拉 OK | 今晚要盡情 | Jin Wan Yau Jing Qing | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 99 卡拉 OK | 花花公子 | Hua Hua Gong Zi | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 99 卡拉 OK | 初吻 | Chu Wen | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 99 卡拉 OK | 和好不如初 | He Hao Bu Ru Chu | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 99 卡拉 OK | 日出時讓戀愛終結 | Ri Chu Shi Rang Lian Ai Zhong Jie | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 99 卡拉 OK | 怎麼捨得你 | Zen Mo She De Ni | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 99 卡拉 OK | 早已離開我 | Zao Yi Li Kai Wu | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 | 我應該 | Wo Ying Gai | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 | 地球人 | Di Qiu Ren | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 | 逃亡 | Tao Wang | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 | 不老的傳說 | Bu Lao Di Chuan Shuo | 張學友 | Jacky Cheung |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | 越的越傷心/源來你什麼都不要(國) | Yue Wen Yue Shang Xin/Yuan Lai Ni Shen Mo Du Bu Yao (Mandarin) | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | Oh La La | Oh La La | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | 情不禁 | Qing Bu Jin | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | 馬路英雄 | Ma Lu Ying Xiong | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | 晴已逝 | Qing Yi Shi | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | Medley: 藍雨 | Lan Yu | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | Medley:愛得比你深 | Ai De Bei Ni Shen | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 99 卡拉 OK | Medley:頭髮亂了 | Tou Fa Luan Le | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 | 月半彎 | Yue Ban Wan | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 | 來來回回 | Lai Lai Hui Hui | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友個人演唱會 | 旅的名字 我的姓氏 | Ni Di Ming Zi Wo Di Xing Shi | 張學友 | Jacky Cheung |



- 19 -

| Catalog | Date | Type | Album | Format | Song | Romanization | Artist | Artist (English) |
|---|---|---|---|---|---|---|---|---|
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 | 99 卡拉 OK | 有個人 | You Ge Ren | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 | 99 卡拉 OK | 頭髮亂了 | Tou Fa Luan Le | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 | 99 卡拉 OK | 真情流露 | Zhen Qian Liu Lou | 張學友 | Jacky Cheung |
| 0441912 | 18 May 1999 | UML | 張學友友個人演唱會 | 99 卡拉 OK | 寂寞的男人 | Ji Mo Di Nan Ren | 張學友 | Jacky Cheung |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光碟印記原裝 | MV | 他在屋頂唱歌(國) | Ta Zai Wu Ding Chang Ge (Mandarin) | 李蕙敏 | Amanda Lee |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光碟印記原裝 | MV | 懂得(國) | Dong Dai(Mandarin) | 李蕙敏 | Amanda Lee |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光碟印記原裝 | MV | 流星,森林,雨 | Liu Xing,Sen Lin,Yu (Mandarin) | 陳曉東 | Daniel Chan |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光碟印記原裝 | MV | 我比誰都清楚(國) | Wo Bi Shui Dou Qing Chu (Mandarin) | 陳曉東 | Daniel Chan |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光碟印記原裝 | MV | 霧之戀 | Wu Zhi Lian | 譚詠麟 | Alan Tam |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光碟印記原裝 | MV | 愛情陷阱 | Ai Qing Xian Jing | 譚詠麟 | Alan Tam |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光碟印記原裝 | MV | 雨夜的浪漫 | You Ye De Liang Mian | 譚詠麟 | Alan Tam |
| 0442472 | 25 Mar 1999 | UML | 20 世紀光碟印記原裝 | MV | 漫步人生路 | Wan Bu Ren Sheng Lu | 鄧麗君 | Teresa Teng |



- 20 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV (但願人長久(國)) | Dan Yuan Ren Chang Jiu (Mandarin) | 鄧麗君 | Teresa Teng |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV 東山飄雨西山晴 | Dong Shan Piao Yu Xi Shan Qian | 鄧麗君 | Teresa Teng |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV 吻別(國) | Wen Bie (Mandarin) | 張學友 | Jacky Cheung |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV 眼淚你 | An Lian Ni | 張學友 | Jacky Cheung |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV 愛得比你深 | Ai De Bei Ni Shen | 張學友 | Jacky Cheung |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV 千千闋歌 | Qian Qian Ku Ge | 陳慧嫻 | Priscilla Chan |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV 夜機 | Ye Ji | 陳慧嫻 | Priscilla Chan |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV 對不起, 我愛你 | Du Bu Qi, Wo Ai Ni | 黎明 | Leon Lai |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV OHI夜 | OHIYe | 黎明 | Leon Lai |
| 0442472 | 25 Mar 1999 | UML | 20世紀光輝印記原裝MV 難得有情人 | Nan De You Qian Ren | 關淑怡 | Shirley Kwan |
| 0442472 | 25 Mar 1999 | UML | 石頭記(Live Version) | Shi Tao Ji (Live Version) | 達明一派 | Tat Ming Pairs |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 濁上西樓 | Du Shang Xi Lou | 鄧麗君 | Teresa Teng |



- 21 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 欲說還休 | Yu Shuo Huan Xiu | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 幾多愁 | Ji Duo Chou | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 人約黃昏後 | Ren Yue Huang Hun Hou | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 舞伴淚影 | Wu Ban Lei Ying | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 路邊野花不要採 | Lu Bian De Ye Hua Bu Yao Cai | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 愛的箴言 | Ai De Zhen Yan | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 胭脂淚 | Yan Zhi Lei | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 你在我心中(中)(日) | Ni Zai Wo Xin Zhong | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 南海姑娘 | Nan Hai Gu Niang | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 小村之戀(中)(日) | Xiao Cun Zhi Lian | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 慢選(中)(日) | Chang Huan | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 禁姿呻(中)(日) | Ji Chang Jia | 鄧麗君 | Teresa Teng |



- 22 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 又見炊煙 | You Jian Chu Yan | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 愛人(中X日) | Ai Ren | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 天外天上天無涯 | Tian Wai Tian Shang / Tian Wu Ya | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 不著痕跡 | Bu Zhuo Hen Ji | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 在水一方 | Zai Shui Yi Fang | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 我和你 | Wo He Ni | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 海韻 | Hai Yun | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 小城故事 | Xiao Cheng Gu Shi | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 月光代表我的心 | Yue Liang Dai Biao Wo De Xin | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 水上人 | Shui Shang Ren | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 甜蜜蜜 | Tian Mi Mi | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 再見！我的愛人 | Zai Jian/Wo De Ai Ren | 鄧麗君 | Teresa Teng |



- 23 -

| 0449902 | 13 Jan 2000 | UML | 但願人長久郎麗君紀念專輯 | 我怎能離開你 | Wo Zen Neng Li Kai Ni | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 但願人長久鄧麗君紀念專輯 | 茶同 | Nai He | 鄧麗君 | Teresa Teng |
| 0449902 | 13 Jan 2000 | UML | 寶麗金數碼影碟一限 | 原鄉人 | Yuan Xiang Ren | 鄧麗君 | Teresa Teng |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | Jealousy | Jealousy | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | 奇妙旅程 | Qi Mo Nu Chen | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | 心疲憊要飛了 | Xin Zhi Yao Fei Le | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | 飄雪 | Piao Xue | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | Don't Cry For Me Argentina | Don't Cry For Me Argentina | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | 二人時間 | Er Ren Shi Jin | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | Medley: 夜機 | Ye Ji | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | Medley: 傻女 | Sha Nu | 陳慧嫻 | Priscilla Chan |
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一限 | 戀戀風塵 | Lian Lian Feng Chen | 陳慧嫻 | Priscilla Chan |



- 24 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0477692 | 29 May 1997 | UML | 寶麗金數碼影碟一頁 慧嫻 97 | 總了，就是完 | Yuan Le, Jiu Shi Yuan Wanhui慧嫻 | Priscilla Chan |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | Just For Fun | Just For Fun | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 夜偏激 | Ye Yao Yao | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 一生最愛就是你 | Yi Sheng Zhu Ai i Zhou Shi Ni | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 不醉無夜 | Bu Zhu Wu Ye | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | Medley-明日世界更漂亮 | Ming Ra Shi Jie Ga Piao Liang | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 如果我們不再相愛 | Rou Guo Wo Man Bu Zai Xiang Ai | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 深秘的黎明 | Shen Qiu Di Li Ming | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 無名份的浪漫 | Wu Ming Feng De Lian Man | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 告訴我你會在夢境中等我 | Gou Shou Wo Ni Hui Zai Meng Jiang Zhong Deng Wo | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 如果這是情 | Rou Guo Zhe Shi Qian | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一聚 明 95 | 愛情影畫戲 | Ai Qian Ying Hau Ci | 黎明 | Leon Lai |



- 25 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 夢想成真 | Meng Xiang Chen Zhen | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 危情追蹤 | Wei Qian Zhu Xhong | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 醉溫柔 | Zhui Wan Qing | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 十字天使 | Shi Zhi Tian Shi | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 送你一瓣的雪花 | Cong Ni Yi Bian De Xue Hau | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 情緣 | Qian Yuan | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 最後的戀愛 | Zhu Hou De Lian Ai | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 沒名字的歌沒名字的你 | Mei Ming Zhi De Ge Mei Ming Zhi De Ni | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 今夜你會不會來 | Jin Ye Ni Hui Bu Hui Lai | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 火舞艷陽 | Hou Wu Yan Yang | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 月光下求你一吻 | Ming Liang Xian Qiu Ni Yi Wen | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一黎明 95 | 夏日傾情 | Xia Re Qing Qian | 黎明 | Leon Lai |



- 26 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一輯 明95 | 情是我所有 | Qian Shi Wo Shu You | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一輯 明95 | 那有一天不想你 | Na You Yi Tian Bu Xiang Ni | 黎明 | Leon Lai |
| 0477712 | 13 Oct 1997 | UML | 寶麗金數碼影碟一輯 明95 | 原諒我 | Yue Liang Wo | 黎明 | Leon Lai |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 非常夏日 | Fei Chang Xia Re | 張學友 | Jacky Cheung |
| 0477772 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 總有一天等到你 | Cong You Yi Tian Deng Dou Ni | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 等你等到我心痛 | Deng Ni Deng Dao Wo Xin Tong | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 祇有你不知道 | Zhi You Ni Bu Zhi Dou | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 望月 | Wang Yue | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 餓狼傳說 | E Lang Chuan Shou | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 野貓之戀 | Ye Mao Zhi Lian | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 離開之後 | Li Kai Yi Hou | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一輯 友95演唱會 | 一千個傷心的理由 | Yi Qian Ge Xiang Xin De Li You | 張學友 | Jacky Cheung |



- 27 -

| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 我哭了 | Wo Ku Liao | 張學友 | Jacky Cheung |
|---|---|---|---|---|---|---|---|
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 幻想 | Huan Xiang | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 讓你愉快 | Rang Ni Yu Kuai | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 最愛變成習慣 | Ding Ai Bian Cheng Zi Guan | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 屈到病 | Qu Dao Bing | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 高!高! | Gao ! Gao ! | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 春風秋雨 | Chun Feng Qiu Yu | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 這個冬天不太冷 | Xhe Ge Dong Ting Bu Tai Leng | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | Smile Again 瑪利亞 | Smile Again Ma Li Ya | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 太陽星辰 | Tai Yang Sing Chen | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | 天變地變情不變 | Tian Bian De Bian Qing Bu Bian | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼影碟一學友95演唱會 | CRY | CRY | 張學友 | Jacky Cheung |



- 28 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼唱片集—學友95演唱會 | 願與—生愛—人 | Zhi Yuan Yi Sheng Ai Yi Ren | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼唱片集—學友95演唱會 | 李香蘭 | Li Xiang Lan | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼唱片集—學友95演唱會 | 每天愛你多—些 | Mei tian Ai Nei Duo Yi Xie | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼唱片集—學友95演唱會 | 願不變心 | Yi Ke Bu Bian Xin | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼唱片集—學友95演唱會 | 愛·火·花 | Ai Huo Hua | 張學友 | Jacky Cheung |
| 0477712 | 18 Nov 1997 | UML | 寶麗金數碼唱片集—友95演唱會 | 祇想—生跟你走 | Zhi Xiang Yi Sheng Gen Ni Zou | 張學友 | Jacky Cheung |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片集—譚詠'97演唱會 | 痛愛的你 | Zhu Ai De Ni | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片集—譚詠'97演唱會 | 不見不散 | Bu Jian Bu San | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片集—譚詠'97演唱會 | 遲來的春天 | Chi Lia De Chun Tian | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片集—譚詠'97演唱會 | 珍重 | Zhen Zhong | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片集—譚詠'97演唱會 | 偏愛 | Bian Ai | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片集—譚詠'97演唱會 | —個永遠不好的傷口 | Yi Ge Yon Yuan Bu Hou De Xiang Kou | 譚詠麟 | Alan Tam |



- 29 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片錄一張 | 戀足 100分（從未蘇煩 項目此走） | Lian Zhu Yi Bai Fen(Cong Lai Ma Fan Zhi Zou) | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼影音錄一張 | 魔鬼之女 | Mo Gui Zhi Nu | 譚詠麟 | Alan Tam |
| 0477832 | | UML | 寶麗金數碼唱片錄一張 | 網路情迷 | Wang Lu Qian Mi | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼影音錄一張 | 我愛大自然 | Wo Ai Da Zi Yan | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片錄一張 | 愛在陽光空氣中 | Ai Zai Yang Guang Kong Qi Zhong | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼影音錄一張 | 小風波 | Xiao Feng Bo | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片錄一張 | 唱一首好歌 | Chang Yi Shou Hou Ge | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼影音錄一張 | 無邊的思憶 | Wo Bian De Si Ye | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片錄一張 | 忘不了你 | Wang Bu Le Ni | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼影音錄一張 | 愛在深秋 | Ai Zai Xin Qiu | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片錄一張 | 心經 | Xin Jin | 譚詠麟 | Alan Tam |
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼影音錄一張 | 講不出再見 | Jian Bu Chu Zai Jian | 譚詠麟 | Alan Tam |



- 30 -

| Number | Date | UML | Album (Chinese) | Song (Chinese) | Song (Romanized) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0477832 | 16 Apr 1996 | UML | 寶麗金數碼唱片 - 譚詠麟'97演唱會 - 罷 | Lonely Lonely | Lonely Lonely | 譚詠麟 | Alan Tam |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼唱片 - 興文審曲演唱會 - 愛 | 生命的插曲 | Sheng Ming De Cha Qu | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼唱片 - 興文審曲演唱會 - 愛 | 歲月流情 | Sui Yue Liu Qing | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 興文審曲演唱會 - 愛 | 任性 | Ren Xing | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼唱片 - 興文審曲演唱會 - 愛 | 利用愛 | Sha Na Ai | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼唱片 - 興文審曲演唱會 - 愛 | 過癮世界 | Guo Min Shi Jie | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 興文審曲演唱會 - 愛 | 你的名字我的姓氏 | Ni Di Ming Zhi Wo De Sheng Shi | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼唱片 - 興文審曲演唱會 - 愛 | Medley: 莫等待 | Mo Deng Dai | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼唱片 - 興文審曲演唱會 - 愛 | 相識非偶然 | Xiang Shi Fei Ou Yan | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼唱片 - 興文審曲演唱會 - 愛 | 大丈夫 | Dai Zhang Fu | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 興文審曲演唱會 - 愛 | 擁有 | Yong You | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼唱片 - 興文審曲演唱會 - 愛 | 祝福 | Zhu Fu | 張學友 | Jacky Cheung |



- 31 -

| Reg. No. | Date | | Album (中文) | Song (中文) | Romanized | Artist (中文) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼影碟一 音 | 忘記你我做不到 | Wang Ji Ni Wo Zuo Bu Dou | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼影碟一 樂無邊演唱會 音 | 吻別 | Wen Bei | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 樂無邊演唱會 音 | 博愛 | Qian Shu | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 樂無邊演唱會 音 | 這一次意外 | Zhe Yi Ci Yi Wai | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼影碟一 激 | 分手總要在雨天 | Feng Shou Cong Yao Zai Yu Tian | 張學友 | Jacky Cheung |
| 0479772 | 9 Oct 1997 | UML | 情選學友 1 | 忘記他 | Wang Ji Ta | 張學友 | Jacky Cheung |
| 0479732 | 9 Oct 1997 | UML | 寶麗金數碼影碟一 繁 | 情深說話未曾講 | Qian Shen Shou Hau Wei Chen Jian | 黎明 | Leon Lai |
| 0479732 | 18 Sept 1997 | UML | 寶麗金 MVDVD 2 in | 只要為我愛一天 | Zhi Yao Wei Wo Ai Yi Tian | 黎明 | Leon Lai |
| 0479732 | 18 Sept 1997 | UML | 寶麗金 MVDVD 2 in | 世界之最 | Shi Jie Zhi Zhu | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 寶麗金 MVDVD 2 in | 傳情達意 | Chuan Qian Da Ye | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 寶麗金 MVDVD 2 in | 感應 | Gan Ying | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 寶麗金 MVDVD 2 in | 原來戀愛 | Yuen Lai Lian Ai | 黎明 | Leon Lai |



| Reg. No. | Date | | Album (Chinese) | Song (Chinese) | Pinyin | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0479792 | 18 Sept 1997 | UML | 寶麗金數碼影碟一繫 明 MVDVD 2 in | 或許‧未必‧不過 | Hou Xu,Wei Bi,Bu Guo | 黎明 | Leon Lai |
| 0479792 | 18 Sept 1997 | UML | 寶麗金數碼影碟一繫 明 MVDVD 2 in（國語） | 我用深情與你相約 | Wo Yong Shen Qing Yu Ni Xiang Yue | 黎明 | Leon Lai |
| 0551832 | 8 May 1998 | UML | 寶麗金數碼影碟一繫 明 MVDVD 2 in 1 | 你令我愛了不起 | Ni Ling Ai Liao Bu Qi | 黎明 | Leon Lai |
| 0551832 | 8 May 1998 | UML | 寶麗金數碼影碟一繫 明 MVDVD 2 in 1 | 100樣可能 | 100Yang Ke Neng | 黎明 | Leon Lai |
| 0551832 | 8 May 1998 | UML | 寶麗金數碼影碟一繫 明 MVDVD 2 in 1 | 依然是你 | Yi Ren Shi Ni | 黎明 | Leon Lai |
| 0479812 | 18 Sept 1997 | UML | 寶麗金數碼影碟一輯 | 緣分擔心緣分痴 | Ji Fen Shiang Xin Ji Fen Chi | 譚詠麟 | Alan Tam |
| 0479812 | 18 Sept 1997 | UML | 寶麗金數碼影碟一輯 | Lonely Lonely (Live'97) | Lonely Lonely (Live'97) | 譚詠麟 | Alan Tam |
| 0479812 | 18 Sept 1997 | UML | 寶麗金數碼影碟一輯 | 愛多一次 痛多一次 | Ai Dou Yi Ci Tong Dou Yi Ci | 譚詠麟 | Alan Tam |
| 0479812 | 18 Sept 1997 | UML | 寶麗金數碼影碟一輯 | 我的生命我的愛 | Wo Di Shen Ming Wo De Ai | 譚詠麟 | Alan Tam |
| 0479812 | 18 Sept 1997 | UML | 寶麗金數碼影碟一輯 | 是你是你 | Shi Ni Shi Ni | 譚詠麟 | Alan Tam |
| 0479812 | 18 Sept 1997 | UML | 寶麗金數碼影碟一輯 | 離不開的心 | Li Bu Kai De Xin | 譚詠麟 | Alan Tam |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼精選—9 超集經精選 | 情若遠嫁一線差 | Qing Ruo Yuan Jia Yi Xian Ca | 譚詠麟 | Alan Tam |



- 33 -

| Number | Date | Type | Album | Song (Chinese) | Song (Romanized) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 當男人愛上女人 | Dang Nan Ren Ai Shang Lu Ren | 李蕙敏 | Amanda Lee |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 不想這是場遊戲 | Bu Xiang Zhe Shi Chang Xi | 張學友 | Jacky Cheung |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 化妝 | Hua Zhuang | 李蕙敏 | Amanda Lee |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 留言 | Liu Yan | 張學友 | Jacky Cheung |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 你是我的日與夜 | Ni Shi Wo De Ri Yu Ye | 馬浚偉 | Steven Ma |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | Ole Ole 永不放棄 | Ole Ole Yyong Bu Fang Qi | 譚詠麟 | Alan Tam |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 大話精人 | Da Hua Qing Ren | 李蕙敏 | Amanda Lee |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 取一念 | Qu Yi Nian | 顧浩民 | Benny Chan |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 曾經滄許 | Zeng Jin Ji Xu | 馬浚偉 | Steven Ma |
| 0509732 | 9 Dec 1998 | UML | 寶麗金數碼電影保－9 超重數碼精選 | 酒後吐真言 | Jiu Hau To Zhen Yan | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉 OK | MMM bop 世界大同 | Mmm BOP Shi Jie Da Tong | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉 OK | Medley: 反斗星 | Fan Dou Xing | 譚詠麟 | Alan Tam |



- 34 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 尋覓真意義 | Xin Le Zhen Ngam Shu | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 天邊一隻雁 | Tian Bian Yi Zhi Yan | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 少插威威 | Shao Ye Wai Wai | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 電波中年絕食記 | Dian Bo Zhong Nian Jue Shi Ji | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 青春夢(國) | Jing Chun Meng(Mandarin) | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 在乎 | Zai Hu | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | Medley: 世界停電 | Shi Jie ting Duan | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 刺客 | Ci Ke | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 蔡風女神 LORELEI | Bao Feng Nu Shen LORELEI | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 千年埋藏 | Qian Nian Mai Cang LORELEI | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | | Qiang Sheng De Xiiao Xiang | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 纖上的背俊 | | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 愛的逃兵 | Ai De Tao Bing | 譚詠麟 | Alan Tam |



- 35 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 濃情街頭 | Du Zui Jie Tou | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 吻別 | Wen Bie | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 自選角度 | Zi Xuan Jiao Du | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 愛的替身/樂分緣/愛心緣 分飛 | Ai De Ti Shen/Ji Fen Shang Xin Ji Fen Chi | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 依然在 | Yi Ran Zai | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 雨絲情愁 | Yu Si Qing Chou | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 你走的那天下著雨 | Ni Zou De Na Tian Xia Zhao Yu | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 你知我知 | Ni Zhi Wo Zhi | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | UML | 譚詠麟魅力千禧演唱會卡拉OK | 愛情陷阱/夏日寒風 | Ai Qing Xian Jing/Xia Ri Han Feng | 譚詠麟 | Alan Tam |
| 0531852 | 28 Mar 2000 | | 譚詠麟魅力千禧演唱會卡拉OK | 彩你 | Yue Ni | 譚詠麟 | Alan Tam |
| 0532279 | 30 May 2000 | UML | 加州紅903東東+柏芝音樂會 | 心有獨鍾(國) | Xin You Du Zhong (Mandarin) | 陳曉東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅903東東+柏芝音樂會 | Today | Today | 張柏芝 | Cecilia Cheung |



| | | | | | | |
|---|---|---|---|---|---|---|
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 Medley:風吹草動 | Feng Chui Cao Dong | 顧嘉煇 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 Medley: 結他 | Jue Ta | 顧嘉煇 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 Medley: 心理遊戲 | Xin Li You Ci | 顧嘉煇 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 Medley: 急凍心靈 | Ji Dong Xin Ling | 顧嘉煇 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 Medley: 假天真 | Je Tian Zhen | 張柏芝 | Cecilia Cheung |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 Medley: 愛之初體驗(國) | Ai Zhi Cho Ti Yan (Mandarin) | 張柏芝/高雪嵐 | Cecilia Cheung/Maggie Ko |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 不用多說 | Bu Yong Duo Shuo | 張柏芝 | Cecilia Cheung |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 絕 | Jue | 張柏芝/高雪嵐 | Cecilia Cheung/Maggie Ko |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 男人no東西 | Nan Ren Je Dong Si | 張柏芝/高雪嵐 | Cecilia Cheung/Maggie Ko |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 愛空間 | Ai Kong Jian | 顧嘉煇 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 一直掛念 | Yi Zhi Gua Nian | 張柏芝 | Cecilia Cheung |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | Medley: 一萬年 | Yi Wan Nian | 顧媚東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | 要知道你的感覺(國) | Yao Zhi Dao Ni De gan Jue (Mandarin) | 顧媚東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | 水瓶座 | Shui Ping Zuo | 顧媚東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | 要你緊你 | Ai Ni Duo Ni | 顧媚東 | Daniel Chan |
| 0532279 | 30 May 2000 | UML | 加州紅 903 東東+柏芝 音樂會 | 感覺瞬間 | Gan Jue Xun Jian | 顧媚與/張柏芝 | Daniel Chan/Cecilia Cheung |
| 0532279 | 30 May 2000 | UML | 環球唱好 D 原裝 MV 第四集 | American Pie | American Pie | 張學友 | Jacky Cheung |
| 0532309 | 29 May 2000 | UML | 環球唱好 D 原裝 MV 第四集 | 讓你飛 | Rang Ni Fei | 張學友 | Jacky Cheung |
| 0532309 | 29 May 2000 | UML | 環球唱好 D 原裝 MV 第四集 | 留多一分鐘 | Liu Duo Yi Feng Zhong | 李克勤 | Hacken Lee |
| 0532309 | 29 May 2000 | UML | 環球唱好 D 原裝 MV 第四集 | 心如刀割(國) | Xin Ru Dao Ge (Mandarin) | 張學友 | Jacky Cheung |
| 0532309 | 29 May 2000 | UML | 環球唱好 D 原裝 MV 第四集 | 愛在地球毀滅時 | Ai Zai De Qiu Hui Mie Shi | 李國群 | Lee Kwok Cheung |
| 0532309 | 29 May 2000 | UML | 環球唱好 D 原裝 MV 第四集 | 櫻花 | Ying Hua | 李克勤 | Hacken Lee |



- 38 -

| ID | Date | Format | Title 1 | Title 2 | Romanization | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0532309 | 29 May 2000 | UML | 他來聽我的演唱會(國) | | Ta Lai Ting Wo De Yan Chang Hui (Mandarin) | 張學友 | Jacky Cheung |
| 0532309 | 29 May 2000 | UML | 環球唱好 D 原裝 MV 第四集 | | | | |
| 0532309 | 29 May 2000 | UML | 環球唱好 D 原裝 MV 第四集 | | | | |
| 0532309 | 29 May 2000 | UML | 清平調 | | Qing Ping Diao | 丁菲飛 | Ding Fei Fei |
| 0532969 | 9 May 2000 | UML | 心掏回憶 | | Xin Tao Hui Yi | 李惠敏 | Amanda Lee |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 光天化日 | Guang Tian Hua Ri | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 下世紀再擁戴 | Xia Shi Ji Zai Xi Xi | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 你真偉大 | Ni Zhen Wei Da | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 花天走地 | Hua Tian Zou Di | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 春光乍洩 | Chun Guang Zha Xie | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 一千場戀愛 | Yi Qian Chang Lian Ai | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 不夜情 | Bu Ye Qing | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 再見二丁目 | Zai Jian Er Ding Mu | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉 OK | 忘了我是誰 | Wang Le Wo Shi Shei | 黃耀明 | Anthony Wong |



- 39 -

| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 邊走邊唱 | Bian Zou Bian Chang | 黃耀明 | Anthony Wong |
|---------|------------|-----|------------------------|---------|---------------------|--------|--------------|
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 舞吧舞吧舞吧 | Wu Ba Wu Ba Ba | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 美麗在心頭 | Mei Lei Zhai Xin Tou | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 四季歌 | Si Ji Ge | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 給我愛過的男孩們 | Gei Wo Ai Guo De Nan Hai Men | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 萬福瑪利亞 | Wan fu Ma Li Ya | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 迷戀荷爾蒙 | Mi Lian He Er Meng | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 暗湧 | An Yong | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 愛比死更冷 | Ai Bi Si Geng Leng | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 愛到死 | Ai Dou Si | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 風月寶鑒 | Feng Rou Bao Jian | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 石頭記 | Shi Tou Ji | 黃耀明 | Anthony Wong |



- 40 -

| Number | Date | | Album | Song | Romanization | Artist | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 小王子 | Xia Wang Zi | 黃耀明 | Anthony Wong |
| 0532969 | 9 May 2000 | UML | 光天化日黃耀明演唱會卡拉OK | 下一站天國 | Xia Yi Zhan Tian Guo | 黃耀明 | Anthony Wong |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | 夢幻的笑容 | Meng Huang De Xiao Rong | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | 情人 | Qian Ren | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | 俗世洪流 | Su Sui Hong Liu | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | 火美人 | Hou Mei Ren | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | 一世風雲 | Yi Chi Feng Yun | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | 片刻的無題 | Bian Ke e Wu Ta | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | 笑看人生 | Xiao Kan Ren Sheng | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | Medley: 小風波 | Xiao Feng Bo | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | Medley: 相識非偶然 | Xiang Shi Fei Ou Yan | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟94純金曲演唱會卡拉OK | Medley: 半夢半醒 | Ban Meng Ban Xiang | 譚詠麟 | Alan Tam |



- 41 -

| Catalog | Date | Format | Album | Song (Chinese) | Song (Romanized) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 純金曲演唱會卡拉 OK | Medley: 霧之戀 | Wu Zhi Liang | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 純金曲演唱會卡拉 OK | Medley: 愛在深秋 | Ai Zai Shen Qiu | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 純金曲演唱會卡拉 OK | Medley: 愛是這樣甜 | Ai She Zhe Yan Tian | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 純金曲演唱會卡拉 OK | 珍惜的珍惜 | Zhen Xi De Zhen Xi | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 純金曲演唱會卡拉 OK | 夏日寒風 | Xia Re Han Feng | 譚詠麟 | Alan Tam |
| 0533339 | 14 Sept 2000 | UML | 譚詠麟 94 純金曲演唱會卡拉 OK | 做戲 | Ou Gu | 譚詠麟 | Alan Tam |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 懷 X 5(懷懷懷懷懷心圈) | Huai X 5(Huai Huai Huai Huai Huai)(Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 留給自己一個晚上(國) | Liu Ge Zi Ji Yi Ge Wan Shang (Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 認床(國) | Yen Chuang (Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 你好毒(國) | Ni Hao Du (Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 二分之一的幸福(國) | Er Fen Zhi Yi De Xin Fu(Mandarin) | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | AMOUR | AMOUR | 張學友 | Jacky Cheung |



| ID | Date | UML | Album | Song (Chinese) | Song (Pinyin) | Artist | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 昨夜夢魂中 | Zuo Ye Meng Hun Zong | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 還是覺得你最好 | Huan Shi Jue De Ni Zui Hao | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 情已逝 | Qing Yi Shi | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 祗想一生陪你走 | Zi Xiang Yi Shang Gen Ni Zhou | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 耐人尋味 | Nai Ren Xun Wei | 張學友 | Jacky Cheung |
| 0533472 | 6 Jan 2000 | UML | 完全學友卡拉 OK | 接近 | Jie Jing | 張學友 | Jacky Cheung |
| 0546932 | 19 Jan 1998 | UML | 關淑怡寶麗金歌唱影碟卡樂人 | 人生可有知己 | Ren Sheng Ke You Zhi Ji | 關淑怡 | Shirley Kwan |
| 0546932 | 19 Jan 1998 | UML | 關淑怡寶麗金歌唱影碟卡樂人 | 假的戀愛 | Jia De Lian Ai | 關淑怡 | Shirley Kwan |
| 0546932 | 19 Jan 1998 | UML | 關淑怡寶麗金歌唱影碟卡樂人 | 一首獨唱的歌 | Yi Shou Du Chang De Ge | 關淑怡 | Shirley Kwan |
| 0546932 | 19 Jan 1998 | UML | 關淑怡寶麗金歌唱影碟卡樂人 | 繾綣星光下 | Qian Quan Xing Guang Xia | 關淑怡 | Shirley Kwan |
| 0546932 | 19 Jan 1998 | UML | 關淑怡寶麗金歌唱影碟卡樂人 | 逝去的傳奇 | Shi Qu De Chuan Qi | 關淑怡 | Shirley Kwan |
| 0546932 | 19 Jan 1998 | UML | 關淑怡寶麗金歌唱影碟卡樂人 | 夢劇場 | Meng Ju Chang | 關淑怡 | Shirley Kwan |
| 0546932 | 19 Jan 1998 | UML | 關淑怡寶麗金歌唱影碟卡樂人 | 一切也願意 | Yi Qie Ye Yuan Yi | 關淑怡 | Shirley Kwan |





| 0546932 | 19 Jan 1998 | UML | 寶麗金數碼影碟-戀人 關淑怡 | 忘記他 | Wang Ji Ta | 關淑怡 | Shirley Kwan |
| 0546932 | 19 Jan 1998 | UML | 寶麗金數碼影碟-戀人 關淑怡 | 患難見真情 | Huan Nan Jian Zhen Qian | 關淑怡 | Shirley Kwan |
| 0546932 | 19 Jan 1998 | UML | 寶麗金數碼影碟-戀人 關淑怡 | 夜半盲 | Ye Mi Gong | 關淑怡 | Shirley Kwan |
| 0550292 | 19 Sept 1997 | UML | 寶麗金數碼影碟-張學友 | 真愛 | Zhen Ai | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 寶麗金數碼影碟-張學友 | 回頭太難 | Wui Tao Tai Nan | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 寶麗金數碼影碟-張學友 | 人在雨中 | Ren Zai Yu Zhong | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 寶麗金數碼影碟-張學友 | 偷心 | Tou Xin | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 寶麗金數碼影碟-張學友 | 情網 | Xin Yuan | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 寶麗金數碼影碟-張學友 | 誰想輕輕偷走我的吻 | She Xiang Qing Qing Tou ZouWo De Wen | 張學友 | Jacky Cheung |
| 0550292 | 19 Sept 1997 | UML | 寶麗金數碼影碟-張學友 | 心碎了無痕 | Xin Sui Liao Wo Heng | 張學友 | Jacky Cheung |
| 0551792 | 15 May 1998 | UML | 寶麗金數碼影碟-張學友 MV2 | 悲與喜 | Bei Yu Xi | 張學友 | Jacky Cheung |
| 0551792 | 15 May 1998 | UML | 寶麗金數碼影碟-張學友 MV2 | 無止境的心痛 | Wo Zhi Jian De Xin Tong | 張學友 | Jacky Cheung. |

- 44 -

| Reg. No | Date | Source | Title (Chinese) | Song (Chinese) | Romanization | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0551792 | 15 May 1998 | UML | 寶麗金數碼唱影碟-退學友 MV2 | 還魂夜(那麼遠) | Zhe Mo Ji(Na Mo Yuan) | 張學友 | Jacky Cheung |
| 0551812 | 20 Feb 1998 | UML | 寶麗金數碼唱影碟-在乎 | 是這一個家 | Shi Zhe Yi Ge Jia | 譚詠麟 | Alan Tam |
| 0551812 | 20 Feb 1998 | UML | 寶麗金數碼唱影碟-在乎 | 水中花 | Shui Zhong Hua | 譚詠麟 | Alan Tam |
| 0554012 | 15 Sept 1997 | UML | 寶麗金數碼影碟-飛虎榜 #1 | 伴生緣 | Ban Sheng Yuan | 黎明 | Leon Lai |
| 0554012 | 15 Sept 1997 | UML | 寶麗金數碼影碟-飛虎榜 #1 | 你我開始很美 | Ni Wo Kai Shi Han Mei | 湯寶如 | Karen Tong |
| 0554012 | 15 Sept 1997 | UML | 寶麗金數碼影碟-飛虎榜 #1 | 路漫漫 | Lu Man Man | 鄭鈞 | Zheng Jun |
| 0554012 | 15 Sept 1997 | UML | 寶麗金數碼影碟-飛虎榜 #1 | 你喜歡我什麼 | Ni Xie Huan Wo She Mo | 陳慧嫻 | Priscilla Chan |
| 0554012 | 15 Sept 1997 | UML | 寶麗金數碼影碟-飛虎榜 #1 | 依然是你 | Ye Ran Shi Ni | 黎明/陳慧嫻 | Leon Lai/Prescilla Chan |
| 0554012 | 15 Sept 1997 | UML | 寶麗金數碼影碟-飛虎榜 #1 | DNA出錯 | DNA Chu Chao | 黎明 | Leon Lai |
| 0554032 | 15 Sept 1997 | UML | 寶麗金數碼影碟-飛虎榜 #2 | 為難自己 | Wei Nan Xhi Ji | 沈魚 | Jenny Shum |
| 0554032 | 15 Sept 1997 | UML | 寶麗金數碼影碟-飛虎榜 #2 | 為何吸引 | Shen Mo Xi Yin | 陳曉東 | Daniel Chan |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼唱影碟-溫拿 25周年 | 愛到你發狂 | Ai Dao Ni Fa Kuang | 溫拿 | Wynners |



- 45 -

| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | 鎮資鎖鎮意 | Chung Yi Jiu Chung Yi | | Wynners |
|---|---|---|---|---|---|---|---|
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | 友情相關照/溫拿首歌友情相關照 | Yao Qing Xiang Guan Xhao/Jia Shou Ge/Yao Qing Xiang Guan Zhao | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | 容喜炮 | Pei Zhu Ta | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | Medley:一段情 | Yi Duan Qing | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | Medley:小風波 | Shao Fen Bo | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | Medley:二零良民 | Er Deng Liang Min | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | Medley:博變 | Qing Bian | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | Medley:無之戀 | Wu Zhi Lian | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | Medley:讓一切隨風 | Rang Yi Qie Sui Feng | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | Medley:在乎 | Zai Hu | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼電影媒-溫拿25周年 | Medley:陽光大減價 | Yang Guang Da Jian Jia | 溫拿 | Wynners |

