Entral Group International, LLC v. Legend Cafe & Karaoke, Inc. et al                    Doc. 13 Att. 3

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist: Miriam Yeung**

| No. | Date | Label | Concert | Title (中文) | Title (Pinyin) | Album | Artist |
|---|---|---|---|---|---|---|---|
| 6392 | 29-Nov-02 | Cinepoly Records Co Ltd | 楊千嬅紫色戀情演唱會 | 少女的祈禱 | Shao Nu Di Qi Dao | 楊千嬅 | Miriam Yeung |
| | | | | 抬起我的頭來 | Tai Qi Wo De Tou Lai | 楊千嬅 | Miriam Yeung |
| | | | | 鍾愛夜之夢 | Zhong Ai Ye Zhi Meng | 楊千嬅 | Miriam Yeung |
| | | | | 照相本子 | Zhao Xiang Ben Zi | 楊千嬅 | Miriam Yeung |
| | | | | 熱血青年 | Re Xue Qing Nian | 楊千嬅 | Miriam Yeung |
| | | | | 如果東京不快樂 | Ru Guo Dong Jing Bu Kuai Le | 楊千嬅 | Miriam Yeung |
| | | | | 勇 | Yong | 楊千嬅 | Miriam Yeung |
| | | | | 野孩子 | Ye Hai Zi | 楊千嬅 | Miriam Yeung |
| | | | | 金曲當年情 | Jin Qu Dang Nian Qing | 楊千嬅 | Miriam Yeung |
| | | | | Mr. | Mr. | 楊千嬅 | Miriam Yeung |
| | | | | 可人兒 | Ke Ren Er | 楊千嬅 | Miriam Yeung |
| | | | | 向左走向右走 | Xiang Zuo Zou Xiang You Zou | 楊千嬅 | Miriam Yeung |
| | | | | 塔羅咪 | Ta Luo Mi | 楊千嬅 | Miriam Yeung |
| | | | | 浪來了 | Lang Lai Le | 楊千嬅 | Miriam Yeung |
| | | | | 閃靈 | Shan Ling | 楊千嬅 | Miriam Yeung |
| | | | | 最後的歌 | Zui Hou De Ge | 楊千嬅 | Miriam Yeung |
| | | | | 慢熱...北海道夏 | Man Ri Bei Hai Dao Xia | 楊千嬅 | Miriam Yeung |
| | | | | 獸你 | Shu Ni | 楊千嬅 | Miriam Yeung |
| | | | | 運動與節奏飲食 | Shi Lang Yun Dong Yu Jun Heng Yin Shyi | 楊千嬅 | Miriam Yeung |
| | | | | 男女關係科 | Nan Nu Guan Xi Ke | 楊千嬅 | Miriam Yeung |
| | | | | 再見 | He Tong | 楊千嬅 | Miriam Yeung |
| | | | | 再見二丁目 | Zai Jian Er Ding Mu | 楊千嬅 | Miriam Yeung |
| | | | | 假如讓我說下去 | Jia Ru Rang Wo Shuo Xia Qu | 楊千嬅 | Miriam Yeung |
| | | | | 少女的祈禱 | Shao Nu Di Qi Dao | 楊千嬅 | Miriam Yeung |
| | | | | 楊千嬅 | Yang Qian Hua | 楊千嬅/方力申 | Alex Fong |
| | | | | 姊妹 | Jie Mei | 楊千嬅 | Miriam Yeung |
| 609972 | 8-Feb-02 | Cinepoly Records Co Ltd | 楊千嬅拉闊音樂會 | 熱血青年 | Re Xue Qing Nian | 楊千嬅 | Miriam Yeung |
| | | | | 放煙花 | Fang Yan Hua | 楊千嬅 | Miriam Yeung |
| | | | | 悲歌之王 | Bei Ge Zhi Wang | 楊千嬅 | Miriam Yeung |
| | | | | 如果東京不快樂 | Ru Guo Dong Jing Bu Kuai Le | 楊千嬅 | Miriam Yeung |
| | | | | 野孩子 | Ye Hai Zi | 楊千嬅 | Miriam Yeung |
| | | | | 痴心眼內藏 | Chi Xin Yan Nei Cang | 楊千嬅 | Miriam Yeung |
| | | | | 就是這麼愛你 | Jiu Shi Zhe Mo Ai Ni | 楊千嬅 | Miriam Yeung |
| | | | | 可人兒 | Ke Ren Er | 楊千嬅 | Miriam Yeung |
| | | | | 女校男生*cung | Nu Xiao Nan Sheng | 楊千嬅/方力申 | Miriam Yeung/男生*cung |
| | | | | 誰願放手 | Shui Yuan Fang Shou | 楊千嬅 | Miriam Yeung |

Dockets.Justia.com

**CINEPOLY RECORDS CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

Artist:    Miriam Yeung

| | | | |
|---|---|---|---|
| 玉蝴蝶 | Yu Hu Die | 楊千嬅 | Miriam Yeung |
| 假如讓你般下去 | Jia Ru Rang Wo Shuo Xia Qu | 楊千嬅 | Miriam Yeung |
| 少女的前綫 | Shao Nü Di Qi Dao | 楊千嬅 | Miriam Yeung |
| 姊妹 | Jie Mei | 楊千嬅 | Miriam Yeung |

Miriam Yeung

第 2 頁



**CINEPOLY RECORDS CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

**Artist:  Various**

| Cat No. | Label Date | Name of Label | Chinese | Chinese | English | 歌手 | Artist |
|---|---|---|---|---|---|---|---|
| 0438912 | - | Cinepoly Records Co Ltd | 無常 | | Wu Chang | 王菲 | Faye Wong |
| | | | 曖昧 | | Ci Mui | 王菲 | Faye Wong |
| | | | 浮躁 | | Fu Zao | 王菲 | Faye Wong |
| | | | 千言萬語 | | Qian Yan Wan Yu | 王菲 | Faye Wong |
| | | | Di-Dar | | Di Dar | 王菲 | Faye Wong |
| | | | 夢中人 | | Mun Dzun Jan | 王菲 | Faye Wong |
| | | | 流星 | | Lau Sin | 王菲 | Faye Wong |
| | | | 容易受傷的女人 | | Rong Yi Shou Shang De Nu Ren | 王菲 | Faye Wong |
| | | | 誓言 | | Sai Jin | 王菲 | Faye Wong |
| | | | 流非飛 | | Lau Fei Fei | 王菲 | Faye Wong |
| | | | 但願人長久 | | Dan Yuan Ren Chang Jiu | 王菲 | Faye Wong |
| | | | 知己知彼 | | Zhi Ji Zhi Bi | 王菲 | Faye Wong |
| 6389882/CP | - | Cinepoly Records Co Ltd | 非"菲"書"菲" 限裝卡拉OK精選VCD | 出路 | Chu Lu | 王菲 | Faye Wong |
| | | | | 明天我要嫁給你 | Ming Tian Wo Yao Jia Gei Ni | 王菲 | Faye Wong |
| | | | | 流非飛 | Lau Fei Fei | 王菲 | Faye Wong |
| | | | | 棋子 | Qi Zi | 王菲 | Faye Wong |
| | | | | 執迷不悔 | Bei Mi Bu Hui | 王菲 | Faye Wong |
| | | | | 容易受傷的女人 | Rong Yi Shou Shang De Nu Ren | 王菲 | Faye Wong |
| | | | | 從明日開始 | Cong Ming Ri Kai Shi | 王菲 | Faye Wong |
| | | | | 知己知彼 | Zhi Ji Zhi Bi | 王菲 | Faye Wong |
| | | | | 胡思亂想 | Hu Si Luan Xiang | 王菲 | Faye Wong |
| | | | | 多得他 | Duo De Ta | 王菲 | Faye Wong |
| | | | | Kisses In The Wind | Kisses In The Wind | 王菲 | Faye Wong |
| | | | | 無奈那天 | Wu Nai Na Tian | 王菲 | Faye Wong |
| 0462693 | - | Cinepoly Records Co Ltd  BEYOND LIVE VCD | 王菲最精彩的個唱會Karaoke | 爾面部隊 | BAI MIAN PAI DUI | BEYOND | BEYOND |
| | | | | 高温部對 | gao wen pai dui | BEYOND | BEYOND |
| | | | | 我愛你歸在西心 | Wo Zao Ying Gai Xi Xin | BEYOND | BEYOND |
| | | | | 午夜怨曲 | WU YE YUAN QU | BEYOND | BEYOND |
| | | | | 是麟也再不分 | shi cuo ye zai bu fen | BEYOND | BEYOND |
| | | | | 真的愛你 | ZHEN DI AI NI | BEYOND | BEYOND |
| | | | | DRUM SOLO | DRUM SOLO | BEYOND | BEYOND |
| | | | | 願我可能 | YUAN WO NENG | BEYOND | BEYOND |
| | | | | 誰伴我闖蕩 | SHUI BAN WO CHUANG DANG | BEYOND | BEYOND |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist:    Various

| Catalog No | Date | Label | Title | Chinese Track | Pinyin | Chinese Artist | English Artist |
|---|---|---|---|---|---|---|---|
| 0435572 | - | Cinepoly Records Co Ltd | BEYOND 原装卡拉OK金曲精选 VCD | 灰色轨迹 | HUI SE GUI JI | | BEYOND |
| | | | | 冷雨夜 | LENG YU YE | | BEYOND |
| | | | | 完全的拥有 | Wen Quan De Yong You | | BEYOND |
| | | | | 喜欢你 | XI HUAN NI | | BEYOND |
| | | | | 月光光 | Yue Guang Guang | | BEYOND |
| | | | | 旧日的足迹 | JIU RI DI ZU JI | | BEYOND |
| | | | | 岁月无声 | SUI YUE WU SHENG | | BEYOND |
| | | | | 大地 | DA DI | | BEYOND |
| | | | | 不再犹豫 | BU ZAI YOU YU | | BEYOND |
| | | | | AMANI | AMANI | | BEYOND |
| | | | | 金属狂人 | Jin Shu Kuang Ren | | BEYOND |
| | | | | 再见理想 | ZAI JIAN LI XIANG | | BEYOND |
| | | | | 光辉岁月 | guang hui sui yue | | BEYOND |
| 0608922 | 15-Mar-01 | Cinepoly Records Co Ltd | 加州红劲人馆 903 狂热的子弟兵音乐会 Karaoke VCD | 旧日的足迹 | JIU RI DI ZU JI | | BEYOND |
| | | | | 岁月无声 | SUI YUE WU SHENG | | BEYOND |
| | | | | 午夜怨曲 | WU YE YUAN QU | | BEYOND |
| | | | | 冷雨夜 | LENG YU YE | | BEYOND |
| | | | | 喜欢你 | XI HUAN NI | | BEYOND |
| | | | | 原我能 | YUAN WO NENG | | BEYOND |
| | | | | 谁伴我闯荡 | SHUI BAN WO CHUANG DANG | | BEYOND |
| | | | | 灰色轨迹 | HUI SE GUI JI | | BEYOND |
| | | | | AMANI | AMANI | | BEYOND |
| | | | | 再见理想 | ZAI JIAN LI XIANG | | BEYOND |
| | | | | 光辉岁月 | guang hui sui yue | | BEYOND |
| | | | | 生生世世 | Sheng Sheng Shi Shi | 张智霖 | Chi Lam Cheung |
| | | | | 黑色诱惑 | Hei Se You Huo | 张智霖 | Chi Lam Cheung |
| | | | | 现代爱情故事 | Xian Dai Ai Qing Gu Shi | 张智霖 | Chi Lam Cheung |
| | | | | 深爱着你 | Shen Ai Zhao Ni | 张智霖 | Chi Lam Cheung |
| | | | | 少女的祈祷 | shao nu di qi dao | 张智霖 | Chi Lam Cheung |
| | | | | 借借你肩膊 | Jie Jie Ni Jian Bo | 张智霖 | Chi Lam Cheung |
| | | | | 愿谅我过去 | yuan liang wo guo qu | 张智霖 | Chi Lam Cheung |
| | | | | 每一分钟都愿能见你 | Mei Yi Fen Zhong Dou Yuan Neng Jian Ni | 张智霖 | Chi Lam Cheung |

**CINEPOLY RECORDS CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist:   Various

| Catalogue | Date | Record Label | Format | Chinese | English | Chinese | English |
|---|---|---|---|---|---|---|---|
| 0435952 | - | Cinepoly Records Co Ltd | 星際爭霸-超級卡拉OK VCD | 這我開心吧 | Dou Wo Kai Xin Ba | 張智霖 | Chi Lam Cheung |
| | | | | 別要我放棄 | Bie Yao Wo Fang Qi | 張智霖 | Chi Lam Cheung |
| | | | | 笑中有淚 | Xiao Zhong You Lei | 張智霖 | Chi Lam Cheung |
| | | | | 曾經不怕你好 | Zheng Jing Bu Zhi Ni Hao | 張智霖 | Chi Lam Cheung |
| | | | | 如此這般想你 | Ru Ci Zhe Ban Xiang Ni | 張智霖 | Chi Lam Cheung |
| | | | | 十指緊扣 | Shi Zhi Jin Kou | 張智霖 | Chi Lam Cheung |
| | | | | 愛情已死 | Ai Qing Yi Shi | 張智霖 | Chi Lam Cheung |
| | | | | 祝君好 | zhu jun hao | 張智霖 | Chi Lam Cheung |
| | | | | 多麼開心 | Duo Xi Guan Xin | 張智霖 | Chi Lam Cheung |
| | | | | 浮躁 | Fu Zao | 王菲 | Faye Wong |
| | | | | 真愛 | Zhen Ai | 張學友 | Jacky Cheung |
| | | | | 眼淚 | Yan Lei | 范曉萱 | Fan Xiao Huen |
| | | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | | 為何你不是我的未來 | Wei He Ni Bu Shi Wo De Wei Lai | 黎明 | Leon Lai |
| | | | | 流星 | Liu Xing | 王菲 | Faye Wong |
| | | | | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN LUI LEI | 蘇永康 | William So |
| | | | | 殘愛存在 | Wei Ai Cun Zai | 王菲 | Faye Wong |
| | | | | 受傷的承諾 | Ai He Cheng Nio | 呂珊 | Tai Ching Siu |
| | | | | 受傷者 | Shou Hai Zhe | 張學友/陳慧嫻 | Jacky Cheung/Priscilla Chan |
| | | | | 保護 | Bao Hu | 王馨平 | Wong Hing Ping |
| | | | | 變成你的感受 | Ai Wo Jiu Teng Wo | 周慧敏 | Vivian Chow |
| | | | | 像我這樣的女人 | Xiang Wo Zhe Yang De Nu Ren | 周慧敏 | Vivian Chow |
| | | | | 其實我已不在意 | Qi Shi Wo Yi Bu Zai Yi | 趙學而 | Chiu Wing Wah / Mak Chi Kit |

CINEPOLY RECORDS CO LTD
SCHEDULE "A"
BACK CATALOGS

| Catalog No. | First Release Date* | Name of Label | Album Title | Chinese* | Song Title English* | Name of Artists Chinese | English |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Singing Trial Karaoke | | | | | | | |
| 1-Jan-03 | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 家有囍事 | Jia You Ji Mi | 楊千嬅 | Miriam Yeung |
| 1-Mar-03 | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 小飛俠 | Xiao Fei Xia | 楊千嬅/蔡徳才 | Miriam Yeung/Choi Tak Choi |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 什麼都不怕 | Shen Me Dou Bu Pa | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 我們的大安 | Wo Men Di Da An | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 夭春 | Yao Chun | 楊千嬅 | Miriam Yeung |
| 1-Apr-03 | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 揚眉 | Yang Mei | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 我愛壞人 | Wo Ai Huai Ren | 楊千嬅 | Miriam Yeung |
| | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 讓我從新愛你 | Rang Wo Cong Xin Ai Ni | 楊千嬅 | Miriam Yeung |
| 1-Jun-03 | | Cinepoly Records Co Ltd | Singing Trial Karaoke | 龍爭虎鬥 | Long Zheng Hu Dou | 楊千嬅 | Miriam Yeung |

# GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

**Artist:** Andy Hui

| Cat No | Date | Label | Album | Song (Chinese) | Song (English) | Composer | Artist |
|---|---|---|---|---|---|---|---|
| H210182 | 23-Aug-01 | Go East Entertainment Co Ltd | 借你耳朵聽許志安演唱會 | 借你耳朵聽我說愛你 | Borrow Your Ear To Say I Love You | 許志安 | Andy Hui |
| | | | | 花花宇宙 | Flowery Universe | 許志安 | Andy Hui |
| | | | | 聽身體唱歌 | Listen To Your Body Singing | 許志安 | Andy Hui |
| | | | | 失憶週末 | Amnesia Weekend | 許志安 | Andy Hui |
| | | | | 一家一減你 | A Family Without You | 許志安 | Andy Hui |
| | | | | 世紀末煙花 | The Fireworks of the End of the C | 許志安 | Andy Hui |
| | | | | 垃圾天堂 | Rubbish Heaven | 許志安 | Andy Hui |
| | | | | 我的天我的歌 | My World My Song | 許志安 | Andy Hui |
| | | | | 只會經愛你 | I Will Only Love You | 許志安 | Andy Hui |
| | | | | 睡王子 | Sleeping Prince | 許志安 | Andy Hui |
| | | | | 半天假 | Ban Tin Jia | 許志安 | Andy Hui |
| | | | | 你教我涼度 | Ni Jiao Wo Liang Du | 許志安 | Andy Hui |
| | | | | 真心真意 | True Heart True Intention | 許志安 | Andy Hui |
| | | | | 情人不肯 | Qing Ren Bu Ken | 許志安 | Andy Hui |
| | | | | 我沒有事 | I Am Fine | 許志安 | Andy Hui/Patrick Tang |
| | | | | 未簽名 | Not Signing | 許志安 | Andy Hui |
| | | | | 會過去的 | It Will Pass | 許志安 | Andy Hui |
| | | | | 一千次日落 | A Thousand Times Sunset | 許志安 | Andy Hui |
| | | | | 追憶 | Memory | 許志安 | Andy Hui |
| | | | | 愛你 | Love You | 許志安 | Andy Hui |
| | | | | 眼前一亮 | Yan Qian Yi Liang | 許志安 | Andy Hui |
| H990252 | 11-Nov-99 | Go East Entertainment Co Ltd | 真心真意許志安99演唱會 | 真心真意 | True Heart True Intention | 許志安 | Andy Hui |
| | | | | 用愛造世界 | Bild The World With Love | 許志安 | Andy Hui |
| | | | | 一走了之 | Running Away | 許志安 | Andy Hui |
| | | | | 二人行一日後 | The Day After We Went Out | 許志安 | Andy Hui |
| | | | | 愛是多麼簡 | Love Is So Simple | 許志安 | Andy Hui |
| | | | | 心靈相通 | We Know Each Other | 許志安 | Andy Hui |
| | | | | 一家一減你 | A Family Without You | 許志安/鄭國江/周禮明 | Andy Hui/Eddie Kwok/Patrick Tang |
| | | | | 其實我很愛很愛你 | In Fact I Love You Very Much | 吳國敬/周禮明 | Andy Hui |
| | | | | 我的天我的歌 | My World My Song | 許志安 | Andy Hui |
| | | | | 味道 | Taste | 許志安 | Andy Hui |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist:    Andy Hui

| | | | | |
|---|---|---|---|---|
| H200122 | 31-May-00 Go East Entertainment Co Ltd | 世紀末煙花 | The Fireworks of the End of the C | 羅志安 | Andy Hui |
| | | 聚夜纏綿 | Qie Ye Chan Mian | 羅志安 | Andy Hui |
| | | 心血 | Xiu Xue | 羅志安 | Andy Hui |
| | | 男人鬼術 | Man's Pain | 羅志安 | Andy Hui |
| | | 沒有時間說 | It Is All Over | 羅志安 | Andy Hui |
| | | 熱情萬歲 | Passions | 羅志安 | Andy Hui |
| | | 生銹 | Sheng Xiu | 羅志安 | Andy Hui |
| | | 越吻越傷心 | The More I Kiss You The More It | 羅志安 | Andy Hui |
| | | Monica | Monica | 蘇永康/羅志安/ | William So/Andy Hui |
| | | 冰山大火 | Iceberg On Fire | 蘇永康/羅志安/ | William So/Andy Hui |
| | | 真心真意 | True Heart True Intention | 梁漢文 | Emond Leung |
| | | 我願意 | I Do | 羅志安 | Andy Hui |
| | | 怎樣捨得你 | I Don't Want to Leave You | 羅志安 | Andy Hui |
| | | 默契 | Mo Qie | 羅志安 | Andy Hui |
| | | 完完全全為你 | All Because Of You | 羅志安 | Andy Hui |
| | | 第六元素 | The Six Element | 羅志安 | Andy Hui |
| | | 火熱動感LaLa | Fuo Re Dong Gan La La La | 羅志安 | Andy Hui |
| | | 教我如何不愛他 | Teach Me How To Not Love Him | 葉德嫻/羅志安 | Yip Tak Hang/Andy Hui |
| | | 赤子 | Chi Zi | 葉德嫻 | Yip Tak Hang |
| | | 唯獨你不可取替 | You Are the Only One | 葉德嫻 | Yip Tak Hang |
| | | 愛你 | Love You | 羅志安 | Andy Hui |
| | | 點海瑰 | Not Enough | On Line | On Line |
| | | 戀愛羅曼史 | Love Romance | 羅慧娟 | Kelly Chen |
| | | 第六元素 | The Six Element | 羅慧娟 | Kelly Chen |
| | | 發熱發光 | Fa Re Fa Liang | 羅慧娟 | Kelly Chen |
| | | Sugar In The Mamarlade | Sugar In The Mamarlade | On Line/羅志安/ | On Line/Andy Hui/Kelly Chen |
| | | 都是你的錯 | It Is All Your Fault | On Line/羅志安/ | On Line/Andy Hui/Kelly Chen |
| | | 假天真 | Jia Tian Zhe | On Line/羅志安/ | On Line/Andy Hui/Kelly Chen |

Andy Hui

## GO EAST ENTERTAINMENT CO LTD
### SCHEDULE "A"
### BACK CATALOGS

| Artist: | Andy Hui | | | |
|---|---|---|---|---|
| H980322 | 9-Nov-98 Go East Entertainment Co Ltd | 好評志空98演唱會 | 我的天空的歌 | My World My Song | 許志安 | Andy Hui |
| | | | 一走了之 | Running Away | 許志安 | Andy Hui |
| | | | 有此一期 | Same Day | 許志安 | Andy Hui |
| | | | 一家一家你 | A Family Without You | 許志安 | Andy Hui |
| | | | 心靈相通 | We Know Each Other | 許志安 | Andy Hui |
| | | | 生鏽 | Sheng Xiu | 許志安 | Andy Hui |
| | | | 愛你 | Love You | 許志安 | Andy Hui |
| | | | 約定 | Commitment | 許志安 | Andy Hui |
| | | | 眼淚 | Tears | 許志安 | Andy Hui |
| | | | 幾段情歌 | Pieces of Love Song | 許志安 | Andy Hui |
| | | | 你的名字我的姓氏 | Be My Namesake | 許志安 | Andy Hui |
| | | | 甲乙丙丁 | Jia Yi Bing Ding | 許志安 | Andy Hui |
| | | | 叮噹 | Ding Dang | 許志安 | Andy Hui |
| | | | 原來你什麼都不要 | You Don't Want Anything At All | 許志安 | Andy Hui |
| | | | 天才白痴夢 | Tian Cai Bai Chi Meng | 許志安 | Andy Hui |
| | | | 星外的感覺 | The Feelings About Outer Space | 許志安 | Andy Hui |
| | | | 二人行一日後 | The Day After We Went Out | 許志安/陳慧珊 | Andy Hui/Kelly Chen |
| | | | 幸福摩天輪 | Xing Fu Mo Tian Lun | 陳慧珊 | Kelly Chen |
| | | | 博愛 | Weed | 陳慧珊 | Kelly Chen |
| | | | 最緊要 | Important | 陳慧珊 | Kelly Chen |
| | | | 我們都愛你 | We All Love You | 陳慧珊 | Kelly Chen |
| | | | Lover's Concerto | Lover's Concerto | 陳慧珊 | Kelly Chen |
| | | | 郵差 | Postman | 陳慧珊 | Kelly Chen |
| | | | 相信愛 | Believe In Love | 陳慧珊 | Kelly Chen |
| | | | 日落酒店 | Sunset Hotel | 陳慧珊 | Kelly Chen |
| | | | 好男不與女鬥 | Hao Nan Bu Yunn Dou | 陳慧珊 | Kelly Chen |
| | | | 半天假 | Ban Tian Jia | 陳慧珊 | Kelly Chen |
| | | | 抬起我的頭來 | Raise My Head | 陳慧珊 | Kelly Chen |
| | | | 如何可以不愛她 | How Can I Not Love Her | 陳慧珊 | Kelly Chen |
| | | | 我很在乎 | I Am So Care About You | 陳慧珊 | Kelly Chen |
| | | | 真心真意 | True Heart True Intention | 陳慧珊/陳慧琳 | Kelly Chen |
| | | | Happy 2000 | Happy 2000 | 陳慧珊/陳慧琳 | Andy Hui/Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:** Andy Hui

| 6199 | 23-Aug-02 | Go East Entertainment Co Ltd | 許志安拉闊音樂會2002 | 世界未停花 | Shi Ji Mo Yan Hua | 許志安 | Andy Hui |
|---|---|---|---|---|---|---|---|
| | | | | 重新做人 | Chong Xin Zh Ren | 許志安 | Andy Hui |
| | | | | 討你歡人 | Tao Ni Yan | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安 | Andy Hui/Patrick Tang |
| | | | | 朋友二號 | Peng You Er Hao | 許志安 | Andy Hui/Patrick Tang |
| | | | | 心寒 | Xin Han | 許志安(劉德華詞曲) | William So |
| | | | | 讓你 | Lan Ni | 鄭中基(劉德詞曲) | Ronald Cheng/Patrick Tang |
| | | | | 我發誓以後 | Wo Fa Shi Yi Hou | 蘇永康 | William So/Andy Hui |
| | | | | 你愛我 | Ni Ai Wo | 許志安 | Andy Hui |
| | | | | 戀愛頻率 | Lian Ai Pin Lu | 許志安 | Andy Hui/Yvonne Hui |
| | | | | 愛情抗體 | Ai Qing Kang Ti | 許志安(許志安作曲) | Yvonne Hui |
| | | | | 假如讓我說下去 | Jia Ru Rang Wo Shuo Xia Qu | 許志安 | Andy Hui |
| | | | | 乞求 | Qi Qiu | 許志安 | Andy Hui |
| | | | | 交換溫柔 | Jiao Huan Wen Rou | 許志安 | Andy Hui |
| | | | | 阿拉丁神燈 | A La Ding Shen Deng | 許志安 | Andy Hui |
| | | | | 受不了 | Shou Bu Liu | 許志安 | Andy Hui |
| | | | | 上次 | Shang Ci | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安 | Andy Hui |
| | | | | 作護人 | Zuo Chi Ren | 許志安 | Andy Hui |
| | | | | 讓你 | Lan Ni | 許志安 | Andy Hui |
| 3997 | 28-Jan-03 | Go East Entertainment Co Ltd | 許志安On Show 2002 | 翻譯(Medley) | Fan Teng (Medley) | 許志安 | Andy Hui |
| | | | | 二人行一日後(Medley) | Er Ren Xing Yi Re Hou (Medley) | 許志安 | Andy Hui |
| | | | | 我的天我的歌(Medley) | Wo De Tian Wo De Ge (Medley) | 許志安 | Andy Hui |
| | | | | 半天假 | Ban Tian Jia | 許志安 | Andy Hui |
| | | | | 愛到底(Medley) | Ai Dao Di(Medley) | 許志安 | Andy Hui |
| | | | | 熱情萬能(Medley) | Re Qing Wan Jun (Medley) | 許志安 | Andy Hui |
| | | | | 徒然 | Tu Ran | 許志安 | Andy Hui |
| | | | | 讓愛 | Rang Ai | 許志安 | Andy Hui |
| | | | | 玫瑰凋謝飛(Medley) | Mei Gui Diao Xie (Medley) | 許志安 | Andy Hui |
| | | | | 不倦的蝴蝶(Medley) | Bu Juan De Hu Die | 許志安 | Andy Hui |
| | | | | 女人之苦 | Nu Ren Zhi Ku | 許志安 | Andy Hui |
| | | | | 你要你的愛(Medley) | Ni Yao De Ai (Medley) | 許志安 | Andy Hui |

*AndyHui*

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist:   Andy Hui

| DV-10023 | Go East Entertainment Co Ltd 相信許志安精選集(1) | 再見亦是朋友(Medley) | Zai Jian Lu Si Ma Li (Medley) | 許志安 | Andy Hui |
|---|---|---|---|---|---|
| | | 一愛一瞬間 | Yi Jia Yi Yian Ni | 許志安/馬偉樑... | Andy Hui/Patrick Tang |
| | | 朋友二號 | Peng You Er Hao | 鄧偉謙 | Patrick Tang |
| | | 你救我過度 | Ni Jiao Wo Liang Du | 許志安 | Andy Hui |
| | | 日落澎飽 | Ri Luo Lu Guan | 許志安 | Andy Hui |
| | | I Believe | I Believe | 許志安 | Andy Hui |
| | | 戀愛片段 | Lian Ai Pian Duan | 許志安 | Andy Hui |
| | | 唯獨你是不可取替(Medley) | Wei Du Ni Shi Bu Ke Qu Ta(Medle | 許志安 | Andy Hui |
| | | 想説(Medley) | Xiang Shuo (Medley) | 許志安 | Andy Hui |
| | | 心血(Medley) | Xin Xie(Medley) | 許志安 | Andy Hui |
| | | 男人最痛(Medley) | Nan Ren Zui Tong(Medley) | 許志安 | Andy Hui |
| | | 其實你心裏根本沒有我(Medle | Qi Shi Ni Xin Li You Mei You Wo(Med | 許志安 | Andy Hui |
| | | 愛你 | Ai Ni | 許志安 | Andy Hui |
| | | 作遲人 | Zuo Chi Ren | 許志安 | Andy Hui |
| | | 心靈相通 | Xin Ling Xiang Tong | 許志安 | Andy Hui |
| | | 難屬 | Lan Ni | 許志安 | Andy Hui |
| | | 換什麼你背後另有別人 | WEI SHEN MO NI BEI ZHAO WO AI BIE R | 許志安 | Andy Hui |
| | | 你愛上他 | NI AI SHANG TA | 許志安 | Andy Hui |
| | | 錯到底 | CUO DAO DI | 許志安 | Andy Hui |
| | | 甲乙丙丁 | jia yi bing ding | 許志安 | Andy Hui |
| | | 上弦月 | SHANG XIAN YUE | 許志安 | Andy Hui |
| | | 魔法戀人 | MO FA LIAN REN | 許志安 | Andy Hui |
| | | Don't Say Sorry | Don't Say Sorry | 許志安 | Andy Hui |
| | | 4月17日Angel Pub | SI YUE SHI QI RI, ANGEL PUB | 許志安 | Andy Hui |
| | | 看得開 | KAN QING CHU | 許志安 | Andy Hui |
| | | 你説謊 | NI YUE HUANG | 許志安 | Andy Hui |
| | | 夢 | MENG | 許志安 | Andy Hui |

Andy Hui

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A"**
**BACK CATALOGS**

Artist:    Kelly Chen

| H200242 | 28-Oct-00 | Go East Entertainment Co Ltd | 花花宇宙演唱會 | | | |
|---|---|---|---|---|---|---|
| | | | 花花宇宙 | Hua Hua Yu Zhou | 陳慧琳 | Kelly Chen |
| | | | 戀愛情色 | Lian Ai Qing Se | 陳慧琳 | Kelly Chen |
| | | | 真感覺 | Zhen Gan Jue | 陳慧琳 | Kelly Chen |
| | | | You're The One | You'r The One | 陳慧琳 | Kelly Chen |
| | | | 假天真 | Jia Tian Zhen | 陳慧琳 | Kelly Chen |
| | | | 我要我們在一起(Medley) | Wo Yao Kan Chu Xi (Medley) | 陳慧琳 | Kelly Chen |
| | | | 醉迷情人(Medley) | Zui Mi Qing Ren (Medley) | 陳慧琳 | Kelly Chen |
| | | | 只有自己不能做(Medley) | Zhi You Zi Ji He Yao Zhi | 陳慧琳 | Kelly Chen |
| | | | 米蘭Ye Yu(Medley) | Mi Li Ye Yu (Medley) | 陳慧琳 | Kelly Chen |
| | | | 我會懷念 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | 我懂你念它 | Wo Hui Gua Nian Ni | 陳慧琳 | Kelly Chen |
| | | | 至少還有你 | Zhi Shao Hai You Ni | 陳慧琳 | Kelly Chen |
| | | | 藏愛 | Yan Zhong | 陳慧琳 | Kelly Chen |
| | | | 都是你的錯 | Dou Shi Ni De Cuo | 陳慧琳 | Kelly Chen |
| | | | 三秒鐘 | San Miao Zhong | 陳慧琳 | Kelly Chen |
| | | | 情不自禁 | Qing Bu Zi Jin | 陳慧琳 | Kelly Chen |
| | | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | 誘惑歌手(Medley) | Shei Yuan Fang Shou(Medley) | 陳慧琳 | Kelly Chen |
| | | | 風花雪(Medley) | Feng Hua Xue (Medley) | 陳慧琳 | Kelly Chen |
| | | | 敢要去愛 | Wo Gan Qu Ai | 陳慧琳 | Kelly Chen |
| | | | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | 一生一愛情 | Yi Sheng Yi Ai Qing | 陳慧琳 | Kelly Chen |
| | | | 失憶週末 | Shi Yi Zhou Mo | 陳慧琳 | Kelly Chen |
| | | | 一切因素只因有你 | Yi Qie Hen Mei Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| H200362 | 23-Feb-02 | Go East Entertainment Co Ltd | 陳慧琳拉闊音樂會2001 | | | |
| | | | Lover's Concerto | Lover's Concerto | 陳慧琳 | Kelly Chen |
| | | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | 我們都是這樣吵架 | Wo Men Dou Shi Zhe Yang Chu | 陳慧琳 | Kelly Chen |
| | | | 愛你的了 | Ai Ni Ai De | 陳慧琳 | Kelly Chen |
| | | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | You're The One | You're The One | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist:    Kelly Chen

| MSVCDR30HK | 30-Oct-02 | Go East Entertainment Co Ltd | 陳慧琳飛天音樂會2002演唱會 | | | |
|---|---|---|---|---|---|---|

| Chinese | Romanized | Composer | Artist |
|---|---|---|---|
| 數到三就不哭 | Shu Dao San Jiu Bu Ku | 陳慧琳 | Kelly Chen |
| 寂寞流星群 | Ji Mo Liu Xing Qu | 陳慧琳 | Kelly Chen |
| 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| 愛與和平 | Ai Yu He Ping | 陳慧琳 | Kelly Chen |
| 凰花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| Take My Hand | Take My Hand | 陳慧琳 | Kelly Chen |
| 最愛演唱會 | Zui Ai Yan Chang Hui | 陳慧琳 | Kelly Chen |
| 你這個男人 | Ni Zhe Ge Nan Ren | 陳慧琳 | Kelly Chen |
| 點解你唔制 | Dian Jie Ni Xi Gan | 陳慧琳 | Kelly Chen |
| 隨身聽 | Sui Shen Ting | 陳慧琳 | Kelly Chen |
| 大日子 | Da Ri Zi | 陳慧琳 | Kelly Chen |
| 天生戀愛狂 | Tian Sheng Lian Ai | 陳慧琳 | Kelly Chen |
| 失戀周末 | Shi Yi Zhou Mo | 陳慧琳 | Kelly Chen |
| 飛天舞會 | Fei Tian Wu Hui | 陳慧琳 | Kelly Chen |
| 大日子 | Da Ri Zi | 陳慧琳 | Kelly Chen |
| 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| Take My Hand | Take My Hand | 陳慧琳 | Kelly Chen |
| 隨身聽 | Sui Shen Ting | 陳慧琳 | Kelly Chen |
| 飛吧 | Fei ba | 陳慧琳 | Kelly Chen |
| 點解你唔制 | Dian Jie Ni Xi Gan | 陳慧琳 | Kelly Chen |
| Ask | Ask | 陳慧琳 | Kelly Chen |
| 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| 新悲你的贈 | Dou Shi Ni De Cuo | 陳慧琳 | Kelly Chen |
| 紀念日 | Ji Nian Ri | 陳慧琳 | Kelly Chen |
| 旋轉門 | Xuan Zhuan Men | 陳慧琳/陳曉東 | Kelly Chen/Victor Chen |
| 冰室 | Bing Shi | 陳慧琳 | Kelly Chen |
| 星期五檔案 | Xing Qi Wu Dang An | 陳慧琳 | Kelly Chen |
| 多啦A夢 | Doraemon | 陳慧琳 | Kelly Chen |
| 超級小黑咪 | Chao Ji Xiao Hei Mi | 陳慧琳 | Kelly Chen |
| Lucky Day | Lucky Day | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

Artist: Kelly Chen

| H900092 | 20-May-99 | Go East Entertainment Co Ltd | 對你太在乎Music Videos Karaok | 有緣份 | You Fu Qi | 陳慧琳 | Kelly Chen |
| | | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | | 再愛演唱會 | Zui Ai Yan Chang Hui | 陳慧琳 | Kelly Chen |
| | | | | Don't Stop | Don 't Stop | 陳慧琳 | Kelly Chen |
| | | | | 戀愛新經 | Lian Ai Shen Jing | 陳慧琳 | Kelly Chen |
| | | | | 戀愛情色(Medley) | Lian Ai Qing Se(Medley) | 陳慧琳 | Kelly Chen |
| | | | | 花花宇宙(Medley) | Hua Hua Yu Zhou(Medley) | 陳慧琳 | Kelly Chen |
| | | | | 失事週末(Medley) | Shi Yi Zhou Mo (Medley) | 陳慧琳 | Kelly Chen |
| | | | 對你太在乎 | 對你太在乎 | Dui Ni Tai Zai Hu | 陳慧琳 | Kelly Chen |
| | | | | 光年 | Guang Nian | 陳慧琳/許志安 | Kelly Chen/Andy Hui |
| | | | | 真感覺 | Zhen Gan Jue | 陳慧琳 | Kelly Chen |
| | | | | 一生一愛情 | Yi Sheng Yi Ai Qing | 陳慧琳 | Kelly Chen |
| | | | | 癡纏 | Yan Zhong | 陳慧琳 | Kelly Chen |
| | | | | 愛我不愛 | Ai Wo Bu Ai | 陳慧琳 | Kelly Chen |
| | | | | 北極雪 | Bei Ji Xue | 陳慧琳 | Kelly Chen |
| | | | | 心太軟 | Xin Tai Ye | 陳慧琳/馮德倫 | Kelly Chen/Fung Tak Lun |
| | | | | 情人眼淚 | Qing Ren Yue | 陳慧琳 | Kelly Chen |
| | | | | You're The One | You're Th One | 陳慧琳/黃耀明 | Kelly Chen/Anthony Wong |
| | | | | 回憶 | Hui Qing | 陳慧琳 | Kelly Chen |
| | | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | 三秒鐘 | San Miao Zhong | 陳慧琳 | Kelly Chen |
| | | | | 對你太在乎(合唱版) | Dui Ni Tai Zai Hu | 陳慧琳/蘇永康 | Kelly Chen/William So |
| | | | | 還是現在把你忘記 | Hai Shi Chen Zai Ba Ni Wang Ji | 陳慧琳 | Kelly Chen |
| | | | | 只有自己和我知 | Zhi You Zi Ji He Yao Zhi | 陳慧琳 | Kelly Chen |
| | | | | 唱好自己和你分享 | Don't Let Me Stop | 許志安(陳慧琳)及Andy Hui/Kelly Chen/Mark Lui | Kelly Chen |
| H960302 | 27-Dec-96 | Go East Entertainment Co Ltd | 讓我說分手VCD Karaoke | 紀念日 | Ji Nian Ri | 陳慧琳/Dry | Kelly Chen/Dry |
| | | | | 情緣 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | | | 讓我說分手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

**Artist:    Kelly Chen**

| ID | Date | Company | Title (Chinese) | Title (English) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|
| H970182 | 18-Dec-97 | Go East Entertainment Co Ltd | 陳慧琳首張個人演唱會Karaoke | | | |
| | | | 一切很美, 只因有你 | Yi Qie Hen Mei, Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| | | | 無關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| | | | 愛難越 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| | | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | 我不關 | Wo Bu Guan | 陳慧琳 | Kelly Chen |
| | | | 星夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| | | | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| | | | 石頭記 | Shi Tou Ji | 陳慧琳 | Kelly Chen |
| | | | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| | | | 情道 | Qing Dao | 陳慧琳 | Kelly Chen |
| | | | 愛難越 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| | | | 記念日 | Ji Nian Ri | 陳慧琳 | Kelly Chen |
| | | | 你會衝動 | Ni Hui Chong Dong | 陳慧琳 | Kelly Chen |
| | | | 無關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| | | | 今夜很寧靜 | Jin ye Hen Ning Jing | 陳慧琳 | Kelly Chen |
| | | | 一切很美 只因有你 | Yi Qie Hen Mei Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| | | | 懦弱 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| | | | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| | | | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| | | | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| | | | 我會掛念你 | Wo Hui Gua Nian Ni | 陳慧琳 | Kelly Chen |
| H9700M2 | 4-Feb-97 | Cinepoly Records Co Ltd | 菲靡靡之音原裝Music Videos卡拉OK | | | |
| | | Cinepoly Records Co Ltd | 約定 | Yao Ding | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | 暗湧 | An Yong | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | Di-Dar | Di Dar | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | 曖昧 | Ai Mei | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | 愛與痛的邊緣 | Ai yu Tong De Bian Yuan | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | 棋子 | Ji Zi | 王菲 | Faye Wong |
| | | Cinepoly Records Co Ltd | 容易受傷的女人 | Rong Yi Shou Shang De Nu Ren | 陳慧琳 | Kelly Chen |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

Artist:    Kelly Chen

| | | | | |
|---|---|---|---|---|
| Cinepoly Records Co Ltd | 我願意 | Wo Yuan Yi | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 天與地 | Tian Yu Di | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 如風 | Ru Feng | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 多得他 | Duo De Ta | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 流非飛 | Liu Fei Fei | 王菲 | Faye Wong |
| Cinepoly Records Co Ltd | 執迷不悔 | Zhi Mi Bu Hui | 王菲 | Faye Wong |
| Go East Entertainment Co Ltd | 情園 | Qing Dao | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 紀念日 | Ji Nian Ri | 陳慧琳/Dry | Kelly Chen/Dry |
| Go East Entertainment Co Ltd | 諾言 | Nuo Ruo | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 風花雪 | Feng Hua Xue | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 誰願放手 | Shei Yuan Fang Shou | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 醉迷情人 | Zui Mi Qing Ren | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 一切很美 只因有你 | Yi Qie Hen Mei, Zhi Yin You Ni | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 唔關你事 | Wu Guan Ni Shi | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 愛難越 | Ai Nan Yue | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 開始 | Kai Shi | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 雨後 | Yu Hou | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 我不以為 | Wo Bu Yi Wei | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 青鳥 | Qing Niao | 陳慧琳 | Kelly Chen |
| Go East Entertainment Co Ltd | 我不管 | Wo Bu Guan | 陳慧琳 | Kelly Chen |

KellyChen

## GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

**Artist:**   Various

| Catalog | Date | Company | Album | Track | Track (Romanized) | Artist | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0168552 | 23-Nov-01 | What's Music International (H 张学友拉阔音乐会Karaoke VCD 影音專輯 | Touch Of Love | Touch Of Love | Touch Of Love | 张学友 | Jacky Cheung |
| | | | | Corazon De Melao | Corazon De Melao | 张学友 | Jacky Cheung |
| | | | | 和你不說別 | He Hao Bu Ru Chu | 张学友 | Jacky Cheung |
| | | | | 沒有童話的 | Mei You Tong Hua Shi | 张学友 | Jacky Cheung |
| | | | | 心如刀割 | Xin Ru Dao Ge | 张学友 | Jacky Cheung |
| | | | | 從來未試的的演唱會 | Ta Lai Ting Wo De Yan Chang Hua | 张学友 | Jacky Cheung |
| | | | | 樓上來的聲音 | Lou Shang Lai De Sheng Yin | 张学友 | Jacky Cheung |
| | | | | 如果有前 | Ru Guo You Shen | 张学友/陈慧娴 | Jacky Cheung/Frances Tang |
| | | | | 馬路英雄 | Ma Lu Ying Xiong | 张学友 | Jacky Cheung |
| | | | | 直上 | Zhi Shang | 张学友 | Jacky Cheung |
| | | | | 想念您 | Bei Yu Xi | 郑伊健/陈慧娴 | Patrick Tang |
| | | | | 無心愛 | Wu Xin Lian | 张学友 | Jacky Cheung |
| | | | | 望月 | Wang Yue | 张学友 | Jacky Cheung |
| | | | | 我這樣 | Wo Ying Gai | 张学友 | Jacky Cheung |
| | | | | 這麼近那麼遠 | Zhe Mo Jin Na Mo Yuan | 张学友 | Jacky Cheung |
| | | | | 寂寞的男人 | Ji Mo Di Nan Ren | 张学友 | Jacky Cheung |
| | | | | 離開以後 | Li Kai Yi Hou | 张学友 | Jacky Cheung |
| WVCD1018 | 15-Apr-01 | What's Music International In | Touch Of Love | Lost Christmas | Lost Christmas | 张学友 | Jacky Cheung |
| | | | | Corazon De Melao | Corazon De Melao | 张学友 | Jacky Cheung |
| | | | | This Time Next Year | This Time Next Year | 张学友 | Jacky Cheung |
| | | | | And Then She Hit Me | And Then She Hit Me | 张学友 | Jacky Cheung |
| | | | | I Got It Made | I Got It Made | 张学友 | Jacky Cheung |
| | | | | Speak Without Words | Speak Without Words | 张学友 | Jacky Cheung |
| | | | | Every Time A Good Time | Every Time A Good Time | 张学友 | Jacky Cheung |
| | | | | 一路上 | Yi Lu Shang | 张学友 | Jacky Cheung |
| | | | | 當我想起你 | Dang Wo Xiang Qi Ni | 张学友 | Jacky Cheung |
| | | | | 一生一次 | Yi Sheng Yi Huo Hua | 张学友 | Jacky Cheung |
| H990022 | 21-May-99 | Go East Entertainment Co Li 蘇詠思超樂心演唱會99 | | 沒有季節的火花 | Mei You Ji Jie De Huo Hua | 蘇永康 | William So |
| | | | | 信不信由你 | Xin Bu Xin You Ni | 蘇永康 | William So |
| | | | | 讓我愛一些 | Rang Wo Xuan Xi Xie | 蘇永康 | William So |
| | | | | 煙火爛漫燃盡 | Deng Huo Lan Zha Chu | 蘇永康 | William So |
| | | | | 從來未發生 | Cong Lai Wei Fa Sheng | 蘇永康 | William So |

**Artist:** Various

## GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

| Artist | | | | | |
|---|---|---|---|---|---|
| H980392 | 24-Nov-98 | | 閃耀之星 | Kai Wan Xiao | 蘇永康 | William So |
| | | | 想愛 | Ge Ai | 蘇永康 | William So |
| | | | Dream A Little Dream of Me | Dream A Little Dream of Me | 蘇永康 | William So |
| | | | 從不喜歡直至一個 | Cong Bu Xi Huan Gu Dan Yi | 蘇永康/Peng Ka Lai | William So/Peng Ka Lai |
| | | | 覺情 | Jue Qing | 蘇永康 | William So |
| | | | La La La Love Song | La La La Love Song | 蘇永康 | William So |
| | | | 熱情的沙漠 | Re Qing De Sha Mo | 蘇永康 | William So |
| | | | 山水有相逢 | Shan Shui You Xiang Feng | 蘇永康 | William So |
| | | | 有人喜歡藍 | You Ren Xi Huan Lan | 蘇永康 | William So/Andy Hui |
| | | | 二人行一日後 | Er Ren Xing Yi Ri Hou | 蘇永康/余志安 | William So/Andy Hui |
| | | | 獨立宣言 | Du Li Xuan Yan | 蘇永康 | William So |
| | | | My Girl | My Girl | 蘇永康 | William So |
| | | | 愛是這樣微妙 | Jia Shi Zhe Yang Wei Miao | 蘇永康 | William So |
| | | | Stand By Me | Stand By Me | 蘇永康 | William So |
| | | | 男人不該讓女人流淚 | Nan Ren Bu Gai Rang Nu Ren | 蘇永康 | William So |
| | | | 假使有日能忘記 | Jia Shi You Ri Neng Wang Ji | 蘇永康 | William So |
| | | | 情來自有方 | Qing Lai Zhi You Fang | 蘇永康 | William So |
| | | | 不想離自有快樂 | Bu Xiang Du Zhi Kuai Lao | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd 加州紅.勁揪越唱越□□心.Music Videos K | 越唱越爽心 | YUE WEN YUE SHANG XIN | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 不想離自快樂 | BU XIANG DU ZHI KUAI LA | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 閃耀之星 | KAI WAN XIAO | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 從來未發生 | CONG LAI WEI FA SHENG | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 獨立宣言 | DU LI XUAN YAN | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 好來好去 | HAO LAI HAO QU | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 海角天涯 | HAI JIAO TIAN YA | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 情來自有方 | QING LAI ZHI YOU FANG | 蘇永康 | William So |
| | | Chinepoly Records Co Ltd | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN | 蘇永康 | William So |
| | | Chinepoly Records Co Ltd | 有人喜歡藍 | you ren xi huan lan | 蘇永康 | William So |
| | | Chinepoly Records Co Ltd | 假使有日能忘記 | JIA SHI YOU RI NENG WA | 蘇永康 | William So |
| | | Chinepoly Records Co Ltd | 燈火闌珊處 | DENG HUO LAN ZHA CHU | 蘇永康 | William So |
| | | Go East Entertainment Co Ltd | 越唱越爽心 | YUE WEN YUE SHANG XIN | 蘇永康/吳國敬 | William So/Eddie Ng |

**Artist: Various**

## GO EAST ENTERTAINMENT CO LTD
### SCHEDULE "A"
### BACK CATALOGS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H970122 | 27-Aug-97 | Go East Entertainment Co Ltd | SO情彩影一次Live | 越吻越傷心 | YUE WEN YUE SHANG XIN | 蘇永康/陳潔業 | William So/Kit Chan |
| | | | | 從來未發生 | GUO LAI WEI FA SHENG | 蘇永康 | William So |
| | | | | 假使有日能忘記 | JIA SHI YOU RI NENG WA | 蘇永康 | William So |
| | | | | 燈火闌珊處 | DENG HUO LAN ZHA CHU | 蘇永康 | William So |
| | | | | 割愛 | GE AI | 蘇永康 | William So |
| | | | | 山水有相逢 | SHAN SHUI YOU XIANG FE | 蘇永康 | William So |
| | | | | 有人鍾意我 | you ren xi huan lan | 蘇永康 | William So |
| | | | | 生命色彩 | Sheng Ming Se Cai | 蘇永康 | William So |
| | | | | 沒有季節的火花 | MEI YOU JI JIE DE HUO H | 蘇永康 | William So |
| | | | | 親你 | Qin Ni | 蘇永康 | William So |
| | | | | 愛是這樣微妙 | Ai Shi Zhe Yang Wei Miao | 蘇永康 | William So |
| | | | | 男人不該讓女人流淚 | NAN REN BU GAI RANG NU REN | 蘇永康 | William So |
| | | | | 戀人情歌 Acoustic Piano | Lang Ren Qing Ge | 蘇永康 | William So |
| | | | | 絕情 | Jue Qing | 蘇永康 | William So |
| | | | | 最深刻的愛 | Zui Shen Ke De Ai | 蘇永康 | William So |
| | | | | 秘密宣言 | Mi Mi Xuan Yan | 蘇永康 | William So |
| | | | | 情來自有方 | Qing Lai Zi You Fang | 蘇永康 | William So |
| | | | | 讓我暖一些 | Rang Wo Nuan Yi Xie | 蘇永康 | William So |
| H990172 | 29-Jul-99 | Go East Entertainment Co Lt | 吳國敬+FRIENDS演唱會'99 VCD | 我的9D主題曲 | WO MWN DE ZHU TI QU | 吳國敬 | Eddie Ng |
| | | | | 玩火 | WAN HUO | 吳國敬 | Eddie Ng |
| | | | | 困獸 | KUN SHOU | 吳國敬 | Eddie Ng |
| | | | | 哭泣遊戲 | KU QI YOU XI | 吳國敬 | Eddie Ng |
| | | | | 對你太在乎 | DUI NI TAI ZAI HU | 吳國敬 | Eddie Ng |
| | | | | Colour of the wind | | 陳嘉穎/吳國敬 | Flora Chan |
| | | | | 愛你 | | 陳嘉穎 | Flora Chan |
| | | | | 真心真意 | AI NI | 吳國敬 | Eddie Ng |
| | | | | 完完全全愛你 | ZHEN XIN ZHEN YI | 許志安/吳國敬 | Andy Hui/Eddie Ng |
| | | | | 帶你看風景 | WAN WAN QUAN QUAN W | 吳國敬 | Andy Hui |
| | | | | Nancy | DAI NI KAN FENG JIANG | 吳國敬 | Eddie Ng |
| | | | | | Nancy | 吳國敬 | Eddie Ng |
| | | | | 讓一切隨風 | RANG YI QIE SUI FENG | 吳國敬/吳國敬 | Kenny B/Eddie Ng |
| | | | | 故事總繼續 | GU SHI JI XU | 吳國敬 | Kenny B |
| | | | | I don't want to miss a thing | I don't want to miss a thing | 吳國敬 | Kenny B |

Various

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS**

| Artist: | Various | | | Chinese Title | Pinyin | 藝人 | Artist |
|---|---|---|---|---|---|---|---|
| H990442 | 18-Jan-00 | Go East Entertainment Co Lt | 歌曲/Music Videos Karaoke | 愛你是我一生中理想 | AI NI SHI WO YI SHENG ZHONG L | 吳國敬 | Eddie Ng |
| | | | | 酒店大堂 | JIU DIAN DA TANG | 吳國敬 | Eddie Ng |
| | | | | 想你 | XIANG NI | 吳國敬 | Eddie Ng |
| | | | | 越份越上心 | YUE WEN YUE SHANG XIN | 吳國敬 | Eddie Ng |
| | | | | 是否 | shi fou | 蘇永康/吳國敬 | William So/Eddie Ng |
| | | | | 其實我深深愛著你 | QI SHI WO SHEN SHEN AI ZH | 蘇永康/吳國敬 | William So/Eddie Ng |
| | | | | 只有你肯給我忍耐 | ZHI YOU NI KEN GEI WO REN | 吳國敬 | Joey Tang/Tong Ya Chung/Eddie Ng |
| | | | | 我越過要你誇 | WO YUE GUO YAO NI KUA | 吳國敬 | Eddie Ng |
| | | | | 幸的難盡 | xing de nan jin | 吳國敬 | Eddie Ng |
| | | | | 越份越上心 | YUE WEN YUE SHAN XIN | 吳國敬 | Eddie Ng |
| | | | | 都是你的錯 | Dou Shi Ni De Cuo | 陳慧琳 | Kelly Chen |
| | | | | 穩穩全全為你 | Wen Wen Quan Quan Wei N | 許志安 | Andy Hui |
| | | | | 哭泣遊戲 | Ku Qi You Xi | 吳國敬 | Eddie Ng |
| | | | | 等不到的人 | Deng Bu Dao De Ren | 陳慧琳 | Kelly Chen |
| | | | | 天知道 | Tian Zi Dao | 陳慧琳 | Kelly Chen |
| | | | | 繼續愛我 | Ji Xu Ai Wo | 蘇永康/譚耀文 | William So/Tam Yiu Man |
| | | | | 我敢去愛 | Wo Gan Qu Ai | 陳慧琳 | Kelly Chen |
| | | | | 炫耀 | Xuan Yao | 陳慧琳 | Kelly Chen |
| | | | | 有心 | You Xin | 陳潔儀 | Kit Chan |
| | | | | 快樂情人 | Kuai Lao Qing Ren | 蘇永康/田震 | William So/Tin Cheng |
| | | | | 真愛無敵 | Zhen Ai Wu Di | 陳慧琳 | Kelly Chen |
| | | | | 其實我深深愛著你 | Qi Shi Wo Shen Shen Ai Zhe | 許志安 | Hui Yu Wan |
| | | | | 帶你看風景 | Dai Ni Kan Feng Jing | 吳家樂 | Wu Ki Long |
| | | | | 倒是你的才 | Dao Shi Ni De Cai | 吳國敬 | Eddie Ng |
| H970252 | 31-Dec-97 | Go East Entertainment Co Lt | 正果第 2 Karaoke VCD | 我的天我的歌 | Wo De Tian Wo De Ge | 許志安 | Andy Hui |
| | | | | 醒夢情真 | Xing Meng Qing Zhen | 陳慧琳 | Kelly Chen |
| | | | | 從來未發生 | Cong Lai Wei Fa Sheng | 許志安 | William So |
| | | | | 幸和感覺 | Xing He Gan Jue | 許志安 | Andy Hui |
| | | | | 今夜很寧靜 | Jin ye Hen Ning Jing | 陳慧琳 | Kelly Chen |
| | | | | 放棄世界 | Fang Qi Shi Jie | 雷頌德 | Mark Lui |
| | | | | 抱緊你 | Bao Jin Ni | 李樂詩 | Li Lok Si |
| | | | | 一千種快樂 | Yi Qian Zhong Kuai Lao | 正果群星 | Various Artists |
| | | | | | | | Kelly Chen/Ronald Cheng |

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE " A "**
**BACK CATALOGS**

Artist:    Various

| | | | | | Zhi Zao Lang Man | 陳慧琳/鄭中基 | Kelly Chen/Ronald Cheng |
|---|---|---|---|---|---|---|---|
| | | | | 堅追猛奏 | | | |
| | | | | 下世紀 | Xia Shi Ji | DRY | DRY |
| | | | | 體會 | Ti Hui | 陳慧琳 | Kelly Chen |
| | | | | 鍾擺 | Zhong Bai | 胡佑薇 | Wu Pui Wai |
| | | | | Hello Hello | Hello Hello | 李樂詩 | Li Lok Si |
| | | | | 友情歲月 | You Qing Sui Yue | 黃耀明 | Anthony Wong |

Various

**GO EAST ENTERTAINMENT CO LTD**
**SCHEDULE "A"**
**BACK CATALOGS ( LICENSED TRACKS TO UML)**

License tracks to UML.

| | | | | | | |
|---|---|---|---|---|---|---|
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數國影碟...飛來艷碟#3 | Xin tai Ruan | 陳慧琳 | Kelly Chen |
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數國影碟...飛來艷碟#3 | Yi Jia Yi Jian Ni | 許志安 | Andy Hui |
| 570152 | 19-Feb-98 | Go East Entertainment Co Ltd | 寶麗金數國影碟...飛來艷碟#3 | Hou Lai Hou Qu | 蘇永康 | William So |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碟影碟...超級巨星#1 | Qing Ren Shao | 陳慧琳 | Kelly Chen |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碟影碟...超級巨星#1 | Kan Qing Chu(Mandarin) | 許志安 | Andy Hui |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碟影碟...超級巨星#1 | Hui Qing | 陳慧琳 | Kelly Chen |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 寶麗金數碟影碟...超級巨星#1 | Hai Jiao Tian Ya | 蘇永康 | William So |
| 576872 | 21-Apr-98 | Go East Entertainment Co Ltd | 獨立宣言 | Du Li Xuan Yan | 蘇永康 | William So |
| 580492 | 28-May-98 | Go East Entertainment Co Ltd | 煙火燦爛...多情處第二集 | Ding Huo Lan Shan Chu | 陳慧琳 | Kelly Chan |
| 580492 | 28-May-98 | Go East Entertainment Co Ltd | 一切隨緣 只限我你 | Yi Qie Han Mei Zhi Yin You | 陳慧琳 | Kelly Chen |
| 580512 | 28-May-98 | Go East Entertainment Co Ltd | 有此一想 | You C Yi Zhao | 許志安 | Andy Hui |
| 580512 | 28-May-98 | Go East Entertainment Co Ltd | You re: The One | You're The One | 陳慧琳 | Kelly Chen |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 誰可改變 | Shui Ke Gai Bian | 陳慧琳 | Kelly Chen |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 愛你的源 | Ai De Jin Yuan | 陳慧琳/陳慧琳 | Mark Lui/Kelly Chen |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 午夜麗人 | Wu Ye Li Ren | 蘇永康 | So Wing Hong |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 瑪麗安(國) | Ma Li An (Mandarin) | 迪克牛仔 | Dick & Cowboy |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 此刻你在何處 | C Ke Li Zai He Chu | 吳國敬 | Ng Kwok King |
| 618132 | 4-Oct-99 | Go East Entertainment Co Ltd | 愛的替身 | Ai De Ti Shen | 太極 | Tai Ji |

第16頁

# GO EAST ENTERTAINMENT CO LTD
## SCHEDULE "A"
## BACK CATALOGS

| Date | Company | Type | Title (Chinese) | Title (Pinyin) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|
| n/a | | | | | | |
| 1-Jan-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 賴佳位置 | Zui Jia Wei Zhi | 陳慧琳 | Kelly Chen |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 老死 | Lao Si | 蘇永康 | William So |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 活在當下 | Huo Zai Dong Xia | 許志安 | Andy Hui |
| 1-Mar-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | 伊皺 | Zheng Qi | 許志安 | Andy Hui |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 逃出生天 | Tao Chu Sheng Tin | 陳慧琳 | Kelly Chen |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 大男人 | Da Nan Ren | 許志安 | Andy Hui |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 老死 | Lao Si | 蘇永康/吳國敬 | William So/Eddie Ng |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 多情 | Duo Qing | 孫悅 | Suen Yuet |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | My Memory | My Memory | 葉文輝 | Barry Ip |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 月亮河 | Yue Liang He | 葉文輝 | Barry Ip |
| | Go East Entertainment Co Ltd | Singing Trial Karaoke | 兩個只能愛一個 | Liang Ge Zhi Heng Ai Yi Ge | 葉文輝 | Barry Ip |
| 1-Jun-03 | Go East Entertainment Co Ltd | Singing Trial Karaoke | Shake Shake | Shake Shake | 陳慧琳 | Kelly Chen |

singingtrialtracks

SCHEDULE "A"
BACK CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title Chinese | Track Title English | Name of Artists Chinese | Name of Artists English |
|---|---|---|---|---|---|---|---|
| | | EMI | | 全情投沒有 | | 譚耀文 | Patrick Tam |
| | | EMI | | 不是校花 | | Cookies | |
| | | EMI | | 他不是我菜 | | Cookies | |
| | | EMI | | 細我心上人 | | Cookies | |
| | | EMI | | 我本懵懂 | | Cookies | |
| | | EMI | | 一擊即中 | | Cookies | |
| | | EMI | | 兩個他投闖過 | | Shine | |
| | | EMI | | 一家團和 | | Shine | |
| | | EMI | | 眼淚的戲 | | Shine | |
| | | EMI | | 人人做人 | | Shine | |
| | | EMI | | 更公專利盟 | | Shine | |
| | | EMI | | 未成年 | | Shine | |
| | | EMI | | 你和我的未連來 | | Shine | |
| | | EMI | | 熱血男人 | | Shine+音樂 | |
| | | EMI | | 雪櫃 | | Shine | |
| | | EMI | | 龍鼓 | | Shine | |
| | | EMI | | 勤擾你 | | Shine+何韻詩 | Shine+Denise Ho |
| | | EMI | | 火紅火熱 | | 梁漢文+鄭中基+楊千嬅+何韻詩 | Edmond Leung+Ronald Cheng+Miriam Yeung+Denise Ho |
| | | EMI | | 一小時神羽 | | 梁漢文 | Edmond Leung |
| | | EMI | | 放假阿 | | 梁漢文 | Edmond Leung |
| | | EMI | | 666 | | 梁漢文 | Edmond Leung |

SCHEDULE "B"
CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title Chinese | Track Title English | Name of Artists Chinese | Name of Artists English |
|---|---|---|---|---|---|---|---|
|  |  | EMI |  | 再見亦是朋友 | Shampoo | 何韻詩 | Denise Ho |
|  |  | EMI |  | 水花四濺 |  | 何韻詩 | Denise Ho |
|  |  | EMI |  | 天使藍 |  | 何韻詩 | Denise Ho |
|  |  | EMI |  | 迷你與我 |  | 何韻詩 | Denise Ho |
|  |  | EMI |  | 鏡對 |  | 何韻詩 | Denise Ho |
|  |  | EMI |  | 只愛 |  | 何韻詩 | Denise Ho |
|  |  | EMI |  | 搖頭四 |  | 何韻詩 | Denise Ho |
|  |  | EMI |  | 666 |  | 梁漢文 | Edmond Leung |
|  |  | EMI |  | 七友 |  | 梁漢文 | Edmond Leung |
|  |  | EMI |  | 501 |  | 梁漢文 | Edmond Leung |
|  |  | EMI |  |  | Forever Friends | 梁漢文 | Edmond Leung |
|  |  | EMI |  | 紅粒加油 |  | Cookies |  |
|  |  | EMI |  | 好鍾意人上 |  | Cookies |  |
|  |  | EMI |  | 最後一現 |  | Cookies |  |
|  |  | EMI |  | 最後一現 |  | Cookies |  |
|  |  | EMI |  | 不要讓我太夜 |  | Cookies |  |
|  |  | EMI |  | 曲奇聖誕歌 |  | Cookies |  |
|  |  | EMI |  | 宇宙最強 |  | Cookies |  |
|  |  | EMI |  | 兩顆星的距離 |  | Cookies |  |
|  |  | EMI |  | 震央 |  | Cookies |  |
|  |  | EMI |  | 我在他們的天空 |  | Shine |  |
|  |  | EMI |  | 大吧!任何捨得人 |  | Shine |  |
|  |  | EMI |  | 飛毛腿 |  | Shine |  |
|  |  | EMI |  | 中和沙律太重要 |  | Shine |  |
|  |  | EMI |  | 18相愛 |  | Shine |  |
|  |  | EMI |  | 熊貓 |  | Shine |  |
|  |  | EMI |  | 天天藍 |  | Shine |  |
|  |  | EMI |  | 迷幻彩虹 |  | Shine |  |
|  |  | EMI |  | 唱與片 |  | Shine |  |
|  |  | EMI |  | 細細個要重重 (feat. 徐天佑) |  | Shine |  |

| | | | | 唱畢而尊重 (feat. 黃又南) | | Shine | |
| | | | | 吳念澤利淇 | | Shine | |
| | | | | 皮肉 | | Shine | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | EMI | | 玫瑰 | 陳百強 | | Victor Chan |
| | | EMI | | 突破門 | 陳百強 | | Victor Chan |
| | | EMI | | 喜 | 陳百強 | | Victor Chan |
| | | EMI | | 眼淚 | 陳百強 | | Victor Chan |
| | | EMI | | 渡頭和汽 | 陳百強 | | Victor Chan |
| | | EMI | | 不願說計 | 陳百強 | | Victor Chan |
| | | EMI | | 一點即合 | 陳百強 | | Victor Chan |
| | | EMI | | 望穿秋水 | 陳百強 | | Victor Chan |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 孩子先生 | 張學友 | | Chi Lam Cheung |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 我也曾愛你 | 張智霖 | | Chi Lam Cheung |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 笑中有淚 | 張學友 | | Chi Lam Cheung |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 小玩意 | 彭羚 | | Cass Phang |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 如夢初醒 | 彭羚 | | Cass Phang |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 你說 | 彭羚 | | Cass Phang |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 快樂的真相 | 林子祥 | | George Lam |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 幾點情懷 | 林子祥 | | George Lam |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 風中有你 | 巫啟賢 | | Eric Moo |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 我自己決不後悔 | 巫啟賢 | | Eric Moo |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 你你你為了愛情 | 劉雅麗 | | Alice Lau |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 不想愛太多 | 伍詠薇 | | Christine Ng |
| 72434924 1626 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 1) | 我愛你的味醉 | 伍詠薇 | | Christine Ng |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 仿佛少點醉 | 張學友 | | Chi Lam Cheung |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 生生世世 | 張智霖 | | Chi Lam Cheung |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 黑色婚紗 | 張學友 | | Chi Lam Cheung |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 別要刻放棄 | 彭羚 | | Cass Phang |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 讓我跟隨你走 | 彭羚 | | Cass Phang |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 千年 醉 | 彭羚 | | Cass Phang |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 新不了 | 林子祥 | | George Lam |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 分分鐘需要你 | 林子祥 | | George Lam |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 心碎的情歌 | 巫啟賢 | | Eric Moo |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 再見你 | 巫啟賢 | | Eric Moo |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 我和春天有個約會 | 劉雅麗 | | Alice Lau |
| 72434924 1923 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 愛在瘟疫中 | 劉雅麗 | | Alice Lau |

| | | | | | | |
|---|---|---|---|---|---|---|
| 72434924192 3 | 07/07/00 | EMI | EMI Millennium Hits Karaoke (Vol. 2) | 失落只把寂寞搭下 | 信沐廉 | Christine Ng |
| 7243491951 | 30/12/98 | EMI | EMI Karaoke Hits | 只因為個夢 | 彭羚 | Cass Phang |
| 7243491951 | 30/12/98 | EMI | EMI Karaoke Hits | 重回那天那地 | 彭羚 | Cass Phang |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 我有我天地 | 彭羚 | Cass Phang |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 剛要放棄業 | 張智霖 | Chi Lam Cheung |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 愛 | 彭羚 | Cass Phang |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 黑色話題 | 張智霖 | Chi Lam Cheung |
| 7243491932 | 29/12/97 | EMI | The Best of EMI Karaoke Vol. 1 | 天因有看你 | 彭羚 | Cass Phang |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 陽半路上 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 音樂繼新 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 發夢 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 沒來得忘 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 認真 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 卿本佳人 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 我要忘掉你 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 一人有一個夢想 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 愛你愛得多幾米米 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 甘 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 今濃唇夜夜 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 口輕消失 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 跟愛纏綿 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 如像不再來 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 求願所來 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 請你回來 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 愛你一定快樂 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 回憶 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 多情 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 一人有一個夢想 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 小孩愛 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 細水長流 | 黎明思 | Vivian Lai |
| 724353997502 | | EMI | 黎明夢Dream Comes True 黎成真演唱會 | 逆上的門子 | 黎明思 | Vivian Lai |