Entral Group International LLC v. Legend Cafe & Karaoke, Inc. et al    Doc. 13 Att. 6

- 46 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:再見亦是淚痕 | Zai Jian Yi Shi Lei | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:天邊一隻雁 | Tian Bian Yi Zhi Yan | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:人生拍拍 | Xiao Seng Pa Pa | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:小城故事 | Xiao Cheng Gu Shi | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:讓的小雨 | Lei Da Xiao Yu | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:讓我們歡聚 愛 | Rang Wo Huan Xi Rang Wo You | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:你怎麼捨得我 難過 | Ni Zen Mo She De Wo Nan Guo | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:把悲歡皆給自 己 | Ba Bei Sheng Liao Gei Zi Zhi | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:愛如潮水 | Ai Ru Chao Shui | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:讓我一次愛個 夠 | Rang Wqo Yi Ci Ai Guo Gou | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | 齊心就事成 | Qi Xin JIU Shi Cheng | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Sukiyaki | Sukiyaki | 溫拿 | Wynners |



- 47 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | 紅葉斜落我心寂寞時/Right Here Waiting | Hong Ye Xie Luo Wo Xin Ji Mo Shi/Right Here Waiting | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | L-O-V-E Love | L-O-V-E Love | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | I Go To Pieces | I Go To Pieces | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | 今天我非常寂寞 | Jin Tian Wo Fei Chang Ji Mo | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | 不可以逃避 | Bu Ke Yi Tao Bi | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Sha-La-La-La | Sha-La-La-La | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:Beautiful Sunday | Beautiful Sunday | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:Knock Three Times | Knock Three Times | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:半斤八兩 | Ban Jin Ba Liang | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:鬼馬雙星 | Gui Ma Shuang Xing | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:我要 | Wo Yao | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25 周年 | Medley:Macarena | Macarena | 溫拿 | Wynners |



- 48 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25周年 | Medley:What's Up | What's Up | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25周年 | Medley:YMCA | YMCA | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25周年 | 自然關係 | Zhi Ran Guan Xi | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25周年 | 千載不變 | Qian Zai Bu Bian | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25周年 | Making It | Making It | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 寶麗金數碼影碟-溫拿 25周年 | 玩口下啦 | Wan He La | 溫拿 | Wynners |
| 0554692 | 1 Feb 1999 | UML | 25周年 | Auld Lang Syne | Auld Lang Syne | 溫拿 | Wynners |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼影碟-永恆 鄧麗君 1 | 星願 | Xing Yuan | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼影碟-永恆 鄧麗君 1 | 情人的關懷 | Qian Ren De Guan Huai | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼影碟-永恆 鄧麗君 1 | 空港 | Kong Kang | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼影碟-永恆 鄧麗君 1 | 娘心 | Niang Xin | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼影碟-永恆 鄧麗君 1 | 償還 | Chang Han | 鄧麗君 | Teresa Teng |



- 49 -

| Reg. No. | Date | Type | Album | Title (Chinese) | Title (Romanized) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 何日君再來 | He Er Jun Zai Lai | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 愛人 | Ai Ren | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 我只在乎你 | Wo Zhi Zai Hu Ni | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 夜來香 | Ye Lai Xiang | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 多之戀情 | Dong Zhi Lian Qian | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 雪化粧 | Xue Hua Zhuang | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 忘記他 | Wang Ji Ta | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 香港之夜 | Xiang Kuang Zhi Ye | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1997 | UML | 寶麗金數碼唱影碟-永佰 鄧麗君 1 | 愛像一首歌 | Ai Xiang Yi Shou Ge | 鄧麗君 | Teresa Teng |
| 0559132 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永佰 鄧麗君 2 | 千言萬語 | Qian Yan Wan Yu | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永佰 鄧麗君 2 | 你怎麼說 | Ni Zhen Mo Shou | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永佰 鄧麗君 2 | 諧解的探戈 | Jiu Zhi De Tan Ge | 鄧麗君 | Teresa Teng |




| Reg No | Date | UML | Album | Title (Chinese) | Title (Romanized) | Artist | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | 誰來愛我 | Shui Lai Ai Wo | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | 難忘初戀的情人 | Nan Wang Chu Lian Qian Ren | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | 碎心戀 | Xiu Xin Lian | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | I Just Called To Say I Love You | I Just Called to Say I Love You | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | The Power Of Love | The Power Of Love | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | 但願人長久 | Dan Yuan Ren Chang Jiu | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | 船歌 | Chuan Ge | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | 恨不相逢未嫁時 | Han Bu Xiang Fang Wei Jia Shi | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | 人面桃花 | Ren Man Tu Hau | 鄧麗君 | Teresa Teng |
| 0559112 | 25 Dec 1998 | UML | 寶麗金數碼影碟-永恆 鄧麗君 2 | 莫忘今宵 | Mo Wang Jin Xiao | 鄧麗君 | Teresa Teng |
| 0560972 | 30 Dec 1997 | UML | 花與琴的流星 歌集 1 | 花與琴的流星 | Fa Yu Qin Di Liu Xing | 張學友/陳慧嫻 | Jacky Cheung/Chan Ka Lo |
| 0560972 | 30 Dec 1997 | UML | 歌集 1 | 兩個地方的秘密理想 | Liang Ge ta Di Mi Mi Li Xiang | 陳潔靈/陳慧嫻 | Kit Chan/Chan Ka Lo |



- 51 -

| Reg. No. | Date | Format | Title | Song | Romanization | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-濃情 歌集1 | 愛郎說 | Ai Lang Shuo | 張學友/陳嘉露 | Jacky Cheung/Chan Ka Lo |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-濃情 歌集1 | 種子 | Zhong Zi | 張學友/符瀧光 | Jacky Cheung/Foo Yun Guang |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-濃情 歌集1 | 肝膽相照 | Gan Dan Xiang Zhao | 譚詠麟/陳百祥 | Alan Tam/Nat Chan |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-濃情 歌集1 | 愛一次便夠 | Ai Yi Ci Bian Gou | 黎瑞恩/蔡一傑 | Vivian Lai/Choy Yat Kit |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-濃情 歌集1 | 長流不息 | Chang Liu Bu Ci | 張學友/黎瑞恩 | Jacky Cheung/Vivian Lai |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-濃情 歌集2 | 分甘同味 | Fen Gan tong Wei | 譚詠麟/陳百祥 | Alan Tam/Nat Chan |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-濃情 歌集2 | 明天你是否依然愛我 | Ming Tian Ni Xia Fou Yi Ran Ai Wo | 譚詠麟/關淑怡 | Alan Tam/Shirley Kwan |
| 0560972 | 30 Dec 1997 | UML | 寶麗金數碼影碟-濃情 歌集2 | 緣訂今生 | Yuan Ding Jin Sheng | 陳秀雯/麥子傑 | Amy Chan/Mak Tsz Kit |
| 0561832 | 30 Dec 1997 | UML | 寶麗金數碼影碟 歌集2 | 戀東心靈 | Ji Don gin Ling | 陳曉東 | Daniel Chan |
| 0561832 | 30 Dec 1997 | UML | 寶麗金數碼影碟 歌集2 | 心的接觸 | Xin De Jie Chu | 陳曉東 | Daniel Chan |
| 0564032 | 6 Jan 1998 | UML | 寶麗金數碼影碟-知己 | 男女之間 | Nan Nu Zhi Jian | 周慧敏 | Vivian Chow |
| 0564032 | 6 Jan 1998 | UML | 寶麗金數碼影碟-知己 | 最愛 | Zui Ai | 周慧敏 | Vivian Chow |



| 0564032 | 6 Jan 1998 | UML | 實圓金數碼影碟-知己 周慧敏 | C'est La Vie | C'est La Vie | 周慧敏 | Vivian Chow |
|---|---|---|---|---|---|---|---|
| 0564032 | 6 Jan 1998 | UML | 實圓金數碼影碟-知己 周慧敏 | 出嫁的清晨 | Chu Jia De Qing Chun | 周慧敏 | Vivian Chow |
| 0564032 | 6 Jan 1998 | UML | 實圓金數碼影碟-知己 周慧敏 | 感情的分禮 | Gan Qian De Fen Le | 周慧敏 | Vivian Chow |
| 0564032 | 6 Jan 1998 | UML | 實圓金數碼影碟-知己 周慧敏 | 痴心換情深 | Chi Xin Huan Qian Shen | 周慧敏 | Vivian Chow |
| 0564032 | 6 Jan 1998 | UML | 實圓金數碼影碟-知己 周慧敏 | 天荒愛未老 | Tian Huang Ai Wei Lou | 周慧敏 | Vivian Chow |
| 0564032 | 6 Jan 1998 | UML | 實圓金數碼影碟-知己 周慧敏 | 自作多情 | Zhi Zhou Dou Qian | 周慧敏 | Vivian Chow |
| 0564032 | 6 Jan 1998 | UML | 實圓金數碼影碟-知己 周慧敏 | 纏綿憂鬱的習慣 | Li Kai You Yu De Xi Guan | 周慧敏 | Vivian Chow |
| 0564032 | 6 Jan 1998 | UML | 周慧敏 | 如果你知我苦衷 | Ru Guo Ni Zhi Dou Wo Ku Chun | 周慧敏 | Vivian Chow |
| 0564072 | 6 Jan 1998 | UML | 實圓金數碼影碟-接觸 陳曜東 | 佔領 | Zhan Ling | 陳曜東 | Daniel Chan |
| 0564072 | 6 Jan 1998 | UML | 實圓金數碼影碟-接觸 陳曜東 | 顧佳聽眾 | Ziu Jia Ting Zhong | 陳曜東 | Daniel Chan |
| 0564072 | 6 Jan 1998 | UML | 實圓金數碼影碟-接觸 陳曜東 | 淒淒清清(國) | Cai Cai Cai(Mandarin) | 陳曜東 | Daniel Chan |
| 0564072 | 6 Jan 1998 | UML | 實圓金數碼影碟-接觸 陳曜東 | 在乎你感受 | Zai Ku Ni Gan Shou | 陳曜東 | Daniel Chan |



- 53 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0564072 | 6 Jan 1998 | UML | 寶圓金數碼影碟-接輯片 | 結他 | Jue Ta | 顧曉東 | Daniel Chan |
| 0570152 | 19 Feb 1998 | UML | 寶圓金數碼影碟-瓶片 榜#3 | 一次,又一次 | Yi Ci... You Yi Ci | 李惠敏 | Amanda Lee |
| 0570152 | 19 Feb 1998 | UML | 寶圓金數碼影碟-瓶片 榜#3 | 天性如此 | Tian Xing Ruo Ci | 顧曉鶴 | Chan Chin Pang |
| 0570152 | 19 Feb 1998 | UML | 寶圓金數碼影碟-瓶片 榜#3 | 舊居人從(六週年紀念) | Jiu Ju Ru Huo(Liu Zhou Nian Ji Nian) | 湯寶如 | Karen Tong |
| 0576872 | 21 Apr 1998 | UML | 寶圓金數碼影碟-超級 巨星#1 | 從前有個人 | Cong Qian You Ge Ren | 李惠敏 | Amanda Lee |
| 0576872 | 21 Apr 1998 | UML | 寶圓金數碼影碟-超級 巨星#1 | 如果你愛我 | Ru Guo Ni Ai Wo | 黃耀明 | Anthony Wong |
| 0576872 | 21 Apr 1998 | UML | 寶圓金數碼影碟-超級 巨星#1 | 瀟灑 | Jie Xiao | 陳潔儀 | Kit Chan |
| 0576872 | 21 Apr 1998 | UML | 寶圓金數碼影碟-超級 巨星#1 | 迷你 | Mi Ni | 陳展鵬 | Chan Chin Pang |
| 0576872 | 21 Apr 1998 | UML | 寶圓金數碼影碟-超級 巨星#1 | 用去感後那半分溫柔 | Yong Qu Zui Hou Na Ban Feng Wen Ruo | 譚詠麟 | Alan Tam |
| 0576872 | 21 Apr 1998 | UML | 寶圓金數碼影碟-超級 巨星#1 | 來(圓) | Lai (Mandarin) | 黃耀明/老狼 | Anthony Wong/Liao Lang |
| 0576872 | 22 Apr 1998 | UML | 寶圓金數碼影碟-鳳 89 | 每一步 | Mei Yi Bu | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶圓金數碼影碟-鳳 89 | | Ren Seng Man Si Wan | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶圓金數碼影碟-徐小 鳳 89 | 人生滿希望 | | | Paula Tsui |



- 54 -

| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 夜風中 | Yei Feng Chung | 徐小鳳 | Paula Tsui |
|---------|-------------|-----|------------------------|--------|----------------|--------|------------|
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 我不會 MIND | Wo Bu Huo MIND | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 綿綿前路 | Mian Mian Chian Ru | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 天涯歌女 | Tian Ya Ge Nu | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 長城 | Chang Cheng | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 冷得真的可怕 | Liang De Chen Di Ke Pai | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 黎明不要來 | Li Ming Bu Yao Lai | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 真愛又如何 | Zhen Ai You Ru He | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 星 | Xing | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 鐵塔凌雲 | Tia Ta Liang Yun | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 賊棚棚 | Han Min Min | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 屬於季節 | Feng Di Ji Jie | 徐小鳳 | Paula Tsui |



- 55 -

| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | 音樂盒 | Yin Le He | 徐小鳳 | Paula Tsui |
|---|---|---|---|---|---|---|---|
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | 故鄉的雨 | Gu Xiang Di Yue | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | 不了情 | Bu Liao Qing | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | 戀之火 | Liang Zhi Huo | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | 卡門 | Qia Meng | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟-徐小鳳 89 | 重逢 | Zhong Feng | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | 流下眼淚前 | Liu Xia Yan Lei Qin | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | Medley:每日懷念你 | Mei Ri Huai Nian Ni | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | Medley:依然 | Yi Ren | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | Medley:誰又欠了誰 | Shui You Qian Liao Shui | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | Medley:夢飛行 | Meng Fei Xing | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼唱影碟-徐小鳳 89 | Medley:瀟灑背後 | Hun Sha Bei Hou | 徐小鳳 | Paula Tsui |



- 56 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟·徐小鳳 89 | 無奈 Wo Nai | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟·徐小鳳 89 | 風流夢 Feng Liu Meng | 徐小鳳 | Paula Tsui |
| 0577272 | 22 Apr 1998 | UML | 寶麗金數碼影碟·徐小鳳 89 | 甚麼話 Shen Mo Hua | 徐小鳳 | Paula Tsui |
| 0577712 | 22 Apr 1998 | UML | 寶麗金數碼影碟·選第一集 | 我寂寞 Wo Ji Mo | 陳慧嫻 | Priscilla Chan |
| 0577712 | 22 Apr 1998 | UML | 寶麗金數碼影碟·選第一集 | 感冒 Gan Mo | 湯寶如 | Karen Tong |
| 0580492 | 28 May 1998 | UML | 寶麗金數碼影碟·多迪 選第二集 | 情中情戲中戲 Qing Zhong Qing Xi Zhong Xi | 譚詠麟 | Alan Tam |
| 0580492 | 28 May 1998 | UML | 寶麗金數碼影碟·多迪 選第二集 | 緣份的天空 Yuan Fen De Tian Kong | 湯寶如 | Karen Tong |
| 0580512 | 28 May 1998 | UML | 寶麗金數碼影碟·再創 高棉 | 水瓶座 Shui Ping Zuo | 陳曉東 | Daniel Chan |
| 0580512 | 28 May 1998 | UML | 寶麗金數碼影碟·再創 高棉 | 玩味 Wan Wei | 陳慧嫻 | Priscilla Chan |
| 0580512 | 28 May 1998 | UML | 寶麗金數碼影碟·再創 高棉 | 別離 Ju Li | 陳慧嫻 | Priscilla Chan |
| 0580512 | 28 May 1998 | UML | 寶麗金數碼影碟·再創 高棉 | 新歡加舊還(live version) Xin Huan Jia Jin Xuan(live version) | 陳曉東 | Daniel Chan |
| 0580512 | 28 May 1998 | UML | 寶麗金數碼影碟·再創 高棉 | 一個人(live version) Yi Gen Ren(live version) | 陳曉東 | Daniel Chan |



- 57 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0580512 | 28 May 1998 UML | 寶麗金數碼影碟-再創高峰 | 一千個吻 | Yi Qian Ge Wen | 鄭建明 | Joey Tang |
| 0580512 | 28 May 1998 UML | 寶麗金數碼影碟-再創高峰 | 有你愛過我 | You Ni Ai Guo Wo | 陳潔靈 | Kit Chan |
| 0580512 | 28 May 1998 UML | 寶麗金數碼影碟-再創高峰 | 用去最後那半分溫柔(粵)/陪我走這一生的伴(國) | Yong Qu Zui Hou Na Ban Feng Wen Ruo | 譚詠麟 | Alan Tam |
| 0580512 | 28 May 1998 UML | 寶麗金數碼影碟-再創高峰 | 情繫天地 | Qing Seng Tian Di | 李樂詩 | Joyce Lee |
| 0580512 | 28 May 1998 UML | 寶麗金數碼影碟-再創高峰 | 在乎(粵) | Zai Hu | 譚詠麟 | Alan Tam |
| 0580512 | 23 Jun 1998 UML | 寶麗金數碼影碟-最佳 | 自然關係 | Zi Ren Guan Xi | 溫拿樂隊 | Wynners |
| 0583272 | 23 Jun 1998 UML | 寶麗金數碼影碟-最佳 | 非常夏日 | Fei Chang Xi Ri | 張學友/王菲 | Jacky Cheung/Faye Wong |
| 0583272 | 23 Jun 1998 UML | 寶麗金金曲合唱金曲 | 要一次便夠 | Ai Yi Ci Bian Gou | 蔡一傑/黎瑞恩 | Choi Yat Kit/Vivian Lai |
| 0583272 | 23 Jun 1998 UML | 寶麗金金曲合唱金曲 | 緣訂今生 | Yuan Ding Jin Sheng | 陳秀雯/麥子杰 | Chan Sau Man/Mak Tze Kit |
| 0583272 | 23 Jun 1998 UML | 寶麗金金曲合唱金曲 | 長流不息 | Chang Liu Bu Xi | 張學友/黎瑞恩 | Jacky Cheung/Vivian Lai |
| 0583272 | 23 Jun 1998 UML | 寶麗金數碼影碟-最佳 | 萬千寵愛在一身 | Wan Qian Chong Ai Zai Yi Shen | 李克勤/周慧敏 | Hacken Lee/Vivian Chow |



- 58 -

| 0583272 | 23 Jun 1998 | UML | 寶麗金數碼影碟-最佳合唱金曲 | 一次真的不易 | Yi Ci Zhen De Bu Er | 蘇永康/湯寶如 | William So/Karen Tong |
| 0583272 | 23 Jun 1998 | UML | 寶麗金數碼影碟-最佳合唱金曲 | 一對寂寞的心(live version) | Yi Dui Ji Mo De Xin (live version) | 張學友/陳慧嫻 | Jacky Cheung/Priscilla Chan |
| 0583272 | 23 Jun 1998 | UML | 寶麗金數碼影碟-最佳合唱金曲 | 千個太陽(live version) | Qian Ge Tai Yang(live version) | 湯寶如/王馨平/黎瑞恩 | Karen Tong/Linda Wong/Vivian Lai |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學友93演唱會 | 相思風雨中 | Xiang Si Feng Yu Zhong | 張學友/湯寶如 | Jacky Cheung/Karen Tong |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學友93演唱會 | 揾緊你(昨日,今日,明日) | Wo Yu Ni (Zuo Tian, Jin Tian, Ming Tian) | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學友93演唱會 | 小姐貴姓 | Xiao Jie Gui Xing | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學友93演唱會 | 不經不覺 | Buling Bu Ju | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學友93演唱會 | 舊情綿綿 | Jiu Qing Mian Mian | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學友93演唱會 | 情網 | Qing Wang | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學友93演唱會 | 愉照加油站 | Tou Xian Jia You Zhan | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學友與 | Medley:忘記他 愛火花 | Wang Ji Ta / Ai Huo Hua | 張學友 | Jacky Cheung |



- 59 -

| No. | Date | | Title | Romanization | Performer | Performer (English) |
|---|---|---|---|---|---|---|
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學與友 93 演唱會 你是我今生唯一傳奇 | Ni Shi Wo Jin Sheng Wei Yi Chuan Qi | 張學友 | Jacky Cheung |
| 0583292 | 12 Aug 1998 | UML | 寶麗金數碼影碟-學與友 93 演唱會 明日世界終結時 | Ming Ri Shi Jie Zhong Ji Shi | 張學友 | Jacky Cheung |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼演唱會'92 卡拉 OK 一夜傾情演唱會'92 不鎖舞台 | Bu Ji Wu Tai | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼演唱會'92 卡拉 OK 一夜傾情演唱會'92 但願不只是朋友 | Dan Yuan Bu Zhi Shi Ping You | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼演唱會'92 卡拉 OK 一夜傾情演唱會'92 無名份的浪漫 | Wu Ming Fen De Lang Man | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼演唱會'92 卡拉 OK 一夜傾情演唱會'92 永相依 | Yong Xiang Yi | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼演唱會'92 卡拉 OK 一夜傾情演唱會'92 相逢在雨中 | Xiang Feng Zai Yu Zhong | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK 我的灰姑娘 | Wo Di Hui Gu Niang | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK Medley:明日天涯 明星 夢 | Ming Ri Tian Ya / Ming Xing / Meng | 黎明 | Leon Lai |



- 60 -

| Reg. No. | Date | UML | Title (Chinese) | Romanization | Artist | Artist |
|---|---|---|---|---|---|---|
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 午夜夢迴 | Wu Ye Meng Hui | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 一夜傾情 | Yi Ye Qing Qing | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 夜夜夢中見 | Ye Ye Meng Zhong Jian | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 墨火 | Lian Huo | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 人在黎明 | Ren Zai Li Ming | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 我的感覺 | Wo Di Gai Jue | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 因你在此 | Yin Ni Zai Ci | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金數碼影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 我來自北京 | Wo Lai Zi Bei Jing | 黎明 | Leon Lai |
| 0588712 | 11 Aug 1998 | UML | 寶麗金歌曲影碟-黎明 一夜傾情演唱會'92 卡拉 OK / 情是我所有 | Qing Shi Wo Suo You | 黎明 | Leon Lai |



- 61 -

| | | | 寶麗金數碼影碟 黎明 | | | | |
|---|---|---|---|---|---|---|---|
| 0588712 | 11 Aug 1998 | UML | 一夜傾情演唱會'92 卡拉 OK | 我的親愛 | Wo De Qin Ai | 黎明 | Leon Lai |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 今夜唱最動聽 | Jin Wan Chang Jin Ge | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 醞釀曲: Overture | Overture | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 珠迷求遺記 | Qiu Mi Qiu Yu Ji | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 護花使者 | Hu Hua Shi Zhe | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 舊戀如夢 | Jiu Huan Ru Meng | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 傳說 | Chuan Shuo | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 愛下去/Only Love | Ai Xia Qu/Only Love | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 等 | Deng | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | K 歌之王 | K Ge Zhi Wang | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 好戲之人 | Hao Xi Zhi Ren | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 月光玫瑰 | Yue Guan Mei Gui | 李克勤 | Hacken Lee |
| 0608979 | 15 Mar 2001 | UML | 港樂克勤 LIVE 卡 | 在我身邊 | Zai Wo Shen Bian | 李克勤 | Hacken Lee |
| 0609199 | 15 Mar 2001 | UML | 譚詠麟回贈原裝 MV 卡拉 OK 精選 | 遙望 | Yao Wang | 譚詠麟 | Alan Tam |
| 0609199 | 15 Mar 2001 | UML | 譚詠麟回贈原裝 MV 卡拉 OK 精選 | 日落時份 | Ri La Shi Fen | 譚詠麟 | Alan Tam |



- 62 -

| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 小姐你好野 | Shao Je Ni Hao Ye | 李克勤 | Hacken Lee |
|---|---|---|---|---|---|---|---|
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 再一次惜你 | Zai Yi Ci Xiang Ni | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 嫁我深情 | Se Wo Xing Qing | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 眷戀 | Juan Lian | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 萬千寵愛在一身 | Wan Qian Chong Ai Zai Yi Shen | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 破爛時份 | Bo Xiao Shi Fan | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤飛花原裝 MV 卡拉 OK 精選 | 後會有期 | Hou Hui You Qi | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤 OK 精選 | 心悲秋 | Xin Bei Qiu | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤 OK 精選 | 長伴到老 | Chang Ban Dao Lao | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤 OK 精選 | 紅樓夢 | Hong Lou Meng | 李克勤 | Hacken Lee |
| 0609469 | 15 Mar 2001 | UML | 李克勤 OK 精選 | MY SHIRLEY | MY SHIRLEY | 李克勤 | Hacken Lee |
| 0612912 | 7 May 1999 | UML | 譚詠麟好 D 原裝 MV 卡拉 OK | 你走的那天下着雨 | Ni Zou De Na Tian Xia Zhao Yu | 譚詠麟 | Alan Tam |



- 63 -

| Number | Date | Label | Product Title | Track Title | Track (Romanized) | Artist | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0612912 | 7 May 1999 | UML | 環球唱好 D 原裝 MV 卡拉 OK | 下次遇到你 | Xia Ci Yu Dao Ni | 李蕙敏 | Amanda Lee |
| 0612912 | 7 May 1999 | UML | 環球唱好 D 原裝 MV 卡拉 OK | Here & Now | Here & Now | 恭碩良 | Jun Kung |
| 0612912 | 7 May 1999 | UML | 環球唱好 D 原裝 MV 卡拉 OK | 一萬年(live version) | Yi Wen Nian(live version) | 張學友 | Jacky Cheung |
| 0618132 | 4 Oct 1999 | UML | 誰可改變-譚詠麟歌流行 經典再高格 | 情(是永遠著著送) | Qing(Shi Yong Yuan Zhe Mi) | 李克勤 | Hacken Lee |
| 0618132 | 4 Oct 1999 | UML | 誰可改變-譚詠麟歌流行 經典再高格 | 愛是這樣甜 | Ai She Zhe Yang Tian | 鐵鐵彭健新 | Kenny B/Bennette Pang |
| 0618132 | 4 Oct 1999 | UML | 誰可改變-譚詠麟歌流行 經典再高格 | 愛在深秋 | Ai Zai Shen Qiu | 陳慧嫻 | Priscilla Chan |
| 0618132 | 4 Oct 1999 | UML | 誰可改變-譚詠麟歌流行 經典再高格 | 愛博智胖 | Ai Qing Xing Jing | 陳曉東 | Daniel Chan |
| 0618132 | 4 Oct 1999 | UML | 誰可改變-譚詠麟歌流行 經典再高格 | 亮了紅燈 | Liang Liao Hong Deng | 李思菘 | Amanda Lee |
| 0618132 | 4 Oct 1999 | UML | 誰可改變-譚詠麟歌流行 經典再高格 | 感激 | Gan Ji | 群星 | Various Artists |
| 0618132 | 4 Oct 1999 | UML | 誰可改變-譚詠麟歌流行 經典再高格 | 幻影+霧之戀 | Huan Ying + Wu Zhi Lian | 譚詠麟 | Alan Tam |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好音樂 | 不知不覺愛上你 | Bu Zhi Bu Jue Ai Seng Ni | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好音樂 | 一生想你 | Yi Sheng Xiang Ni | 李克勤 | Hacken Lee |



- 64 -

| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | 信心保証 | Shin Xin Bao Zhen | 李克勤 | Hacken Lee |
|---------|-------------|-----|----------------------|----------|-------------------|--------|------------|
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | 傻女 | Sha Nu | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | 繼續星光下 | Xian Xuan Xing Guang Xia | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | 如果你知我苦衷 | Ru Guo Ni Zhi Wo Ku Chun | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | 傷感的戀人 | Xiang Gan De Lian Ren | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | Victory | Victory | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | Medley: 心上人 | Xin Shang Ren | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | Medley: 傷愛 | Shang Han | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | Medley: 這段愛 | Zhe Duan Ai | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | Medley: 再一次想你 | Zai Yi Ci Xiang Ni | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | Medley: 請你早睡 早起 | Qing Ni Zao Shui Zao Qi | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9-克勤新城唱好 音樂 | Medley: 夏日之神話 | Xia Ri Zhi Shen Hua | 李克勤 | Hacken Lee |



- 65 -

| Catalog | Date | Label | Title | Pinyin | Artist | Artist (English) |
|---|---|---|---|---|---|---|
| 0669429 | 29 Nov 2002 | UML | 2DVD9~克勤新城唱好音樂 Medley: 濃花使者 | Hu Fa Shi Zhe | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9~克勤新城唱好音樂 高妹 | Gao Mei | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9~克勤新城唱好音樂 命運符號 | Ming Yun Fu Hao | 李克勤 | Hacken Lee |
| 0669429 | 29 Nov 2002 | UML | 2DVD9~克勤新城唱好音樂 你是我的太陽 | Ni Shi Wu Di Tai Yang | 李克勤 | Hacken Lee |
| 0671370 | 3 Jan 2003 | UML | 張柏芝至愛醉色(新曲+精選) 醉色 | Chun Se | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UML | 張柏芝至愛醉色(新曲+精選) 情人不會忘記 | Qing Ren Bu Hui Wan Ji | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UML | 張柏芝至愛醉色(新曲+精選) 賭愛 | Du Ai | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UML | 張柏芝至愛醉色(新曲+精選) 真我工作坊 | Zhen Wo Gong Zuo Fang | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UML | 張柏芝至愛醉色(新曲+精選) 一直懷念 | Yi Zhi Gua Nian | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UML | 張柏芝至愛醉色(新曲+精選) 即使沒法講 | Ji Shi Mei Fa Jian | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UML | 張柏芝至愛醉色(新曲+精選) 咫距一寸 | Zhi Ju Yi Cun | 張柏芝 | Cecilia Cheung |
| 0671370 | 3 Jan 2003 | UML | 張柏芝至愛醉色(新曲+精選) 賭愛 | Du Ai | 張柏芝/李克勤 | Cecilia Cheung/Hacken Lee |



- 66 -

| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Overture + 再遇 | Overture + Zai Yu | 黃凱芹 | Chris Wong |
|---|---|---|---|---|---|---|---|
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 好久不見 | Hao Jiao Bu Jian | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 誰明白愛 | Zhui Ming Bai Ai | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 感受 | Gan Shou | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 情海 | Qing Hai | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 情深緣淺 | Qing Shen Yuan Qian | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 得季不再來 | Yu Ji Bu Zai Lei | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley: 傾心 | Qing Xin | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 一個人醉 | Yi Gen Ren Shui | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 伴侶 | Ban Lu | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 幻影 | Huan Yin | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 流離所愛 | Liu Lei Shou Ai | 黃凱芹/余劍明 | Chris Wong/Yu Kim Ming |



- 67 -

| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 情未了 | Qing Wei Le | 黃凱芹/楊寶如 | Chris Wong/Karen Tong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 教我如何不愛他 | Jiao Wo Ru He Bu Ai Ta | 黃凱芹/劉小慧 | Chris Wong/Winnie Lau |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 沒結果的開始(音樂) (Music) | Mei Jia Guo De Kai Si | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 沒結果的一些感情 | Mei Jia Guo De Yi Xie Gan Qing | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 繾綣我心的說話 | Xiang Jin Wo Xin De Shou Hua | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 煩情 | Fan Qing | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Amazing Grace | Amazing Grace | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 若生命等候 | Rou seng Min Deng Hou | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | Medley:你最喜歡的歌 | Ni Zhui Xi Huan De Ge | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No Medley: X'Mas | Hello Merry X'Mas | Hello Merry X'Mas | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No Medley: My Baby | My Baby | My Baby | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No Medley: Everytime You Go Away | Everytime You Go Away | Everytime You Go Away | 黃凱芹 | Chris Wong |



- 68 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 今夜可否留低 | Jin Ye Ke Fu Liu Di | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 難忘記 | Nan Wan Ji | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 藍月光 | Lan Yue Liang | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 流離所愛 | Liu Lei Shou Ai | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 請你記住我 | Qing Ni Ji Zhu Wo | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 情未了 | Qing Wei Le | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | I Believe | I Believe | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | Medley: 青藏歲月 | Jing Cong Sui Rou | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | Medley: 蝶戀花 | Die Lian Hua | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | Medley: 問青空 | Wan Chin Kong | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | Medley: 平常心 | Ping Chang Xin | 黃劍序 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃劍序 Long Time No See 演唱會 2002 | 雨中的戀人們 | Yu Chong De Lian Ren Mian | 黃劍序 | Chris Wong |





| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉 OK 珍藏版 | Dancing Boy | Dancing Boy | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉 OK 珍藏版 | Yesterday Once More | Yesterday Once More | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉 OK 珍藏版 | 跳舞街 | Tiao Wu Jie | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉 OK 珍藏版 | 玻璃窗的愛 | Bo Li Chuang Di Ai | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉 OK 珍藏版 | 與淚抱擁 | Yu Lei Bao Yong | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉 OK 珍藏版 | 不羈戀人 | Bu Ji Lian Ren | 陳慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 陳慧嫻演唱會卡拉 OK 珍藏版 | 痴情意外 | Chi Qing Yi Wai | 陳慧嫻 | Priscilla Chan |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 再遇 II | Zai Yu II | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 不捨也得愛 | Bu She Ya Wei Ai | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 傷感的戀人 | Xiang Gan De Lian Ren | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 讓您回來 | Qing Ni Hui Lei | 黃凱芹 | Chris Wong |
| 0669562 | 25 Nov 2002 | UML | 黃凱芹 Long Time No See 演唱會 2002 | 珍惜這一晚 | Zhen Se Zai Yi Wan | 黃凱芹 | Chris Wong |

| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | 過去的諾言 | Shi Qu Di Nuo Yan | 麥慧嫻 | Priscilla Chan |
|---|---|---|---|---|---|---|---|
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | Medley: 為何仍是你 | Wei He Reng Shi Ni | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | Medley: 夜半歌聲 | Ye Ban Ge Sheng | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | Medley: 秋色 | Qiu Se | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | Medley: 冰點 | Bing Dian | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | 夜半驚魂 | Ye Ban Jing Hun | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | 傻女 | Sha Nu | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | Love Me Once Again | Love Me Once Again | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | 去吧 | Qu Ba | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | 人生何處不相逢 | Ren Sheng He Chu Bu Xiang Feng | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | 麥慧嫻演唱會卡拉OK珍藏版 | 忘記悲傷 | Wang Ji Bei Shang | 麥慧嫻 | Priscilla Chan |
| 0818351 | 12 Jun 1990 | UML | OK珍藏版 | 纖時再見 | Ji Shi Zai Jian | 麥慧嫻 | Priscilla Chan |



- 71 -

| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 鷹眼道 | Mo Yu Dao | 譚詠麟 | Alan Tam |
|---|---|---|---|---|---|---|---|
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 理想與和平 | Li Xiang Yu He Ping | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 擁抱 | Yong Bao | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | Hello Goodbye | Hello Goodbye | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 失陪 | Shi Pei | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 路意路 | Lu Die Lu | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 爵士怨曲 | Jue Shi Yuan Qu | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 無聲的信箋 | Wu Sheng De Xin Jian | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 曾到此 | Zeng Dao Ci | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 小說人生 | Xiao Shuo Ren Sheng | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 卡拉永遠 OK | Qia La Yong Yuan OK | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 半夢半醒 | Ban Meng Ban Xing | 譚詠麟 | Alan Tam |



- 72 -

| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 世外桃源 | Shi Wai Tao Yuan | 譚詠麟 | Alan Tam |
|---|---|---|---|---|---|---|---|
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 情兩淒 | Qing Liang Qian | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 明天你是否依然愛我 | Ming Tian Ni Shi Fou Yi Ran Ai Wo | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 星球本色 | Xing Qiu Ben Se | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 知不知 | Shi Bu Zhi | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 今夜情爲證 | Jin ye Qing Wei Xheng | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 我做得到 | Wo Zuo De Dao | 譚詠麟 | Alan Tam |
| 0842091 | 20 Nov 1991 | UML | 譚詠麟夢幻柔情演唱會 91 | 凌晨一吻 | Ling Chen Yi Wen | 譚詠麟 | Alan Tam |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | OOH LA LA | OOH LA LA | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 別戀 | Bie Lian | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | LINDA | LINDA | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | Smile Again 瑪莉亞 | Smile Again Ma Li Ya | 張學友 | Jacky Cheung |



- 73 -

| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 偷心者 | Tou Xin Zhe | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 戴揚 | Huan Chang | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 忘情冷雨夜 | Wang Qing Leng Yu Ye | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 地震 | Di Zhen | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 我愛妳美麗圈 | Wo Ai Mei Gui Yuan | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 道道道 | Dao Dao Dao | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 楚歌 | Chu Ge | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 入間道 | Ren Jian Dao | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 壯志驕陽 | Zhuang Zhi Jiao Yang | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 夕陽醉了 | Xi Yang Zui Liao | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 祇顧一生愛一人 | Zhi Yuan Yi Sheng Ai Yi Ren | 張學友 | Jacky Cheung |
| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些 演唱會 91 | 絲絲記憶 | Si Si Ji Yi | 張學友 | Jacky Cheung |



| 0844171 | 27 Dec 1991 | UML | 張學友每天愛你多一些演唱會 91 | 難念的臉 | Qing Fu Ni De Lian | 張學友 | Jacky Cheung |
|---|---|---|---|---|---|---|---|
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | Killing Me Softly With His Song | Killing Me Softly With His Song | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | Medley:絕對自我 | Jue Dui Zhi Wo | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 我決定了的臉 Lian | Wo Zhan Si Le De | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 從沒這般相信 | Cong Mei Zhe Ban Xiang Shen | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 再戀 | Zai Lian | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 危情 | Wei Qing | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | La Vie En Rose | La Vie En Rose | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 瀾月醉巴黎 | Ni Yue Zui Ba Li | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 不常心 | Ping Chang Xin | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 感受 | Gan Shou | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | Medley:情人 | Qing Ren | 黃凱芹 | Chris Wong |



- 75 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | Medley: 一生何求 | Yi Sang He Qiu | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | Medley: 千言萬語 | Qian Yan Wan Yu | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | Medley:好歌獻給你 | Hao Ge Xian Gei Ni | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | Medley: 繽紛的天空 | Yuan Fen De Tian Kong | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | Medley:雨季不再來 | Yu Ji Bu Zai Lai | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | 逝去的詩篇 | Shi Qu De Shi Bian | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | Medley: 飛花 | Fei Hua | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | Medley: 流麗所愛 | Liu Lei Shou Ai | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | Medley: 望星星 | Wang Xing Xing | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | 如果你知我苦衷 | Ru Guo Ni Zhi Wo Ku Chun | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | 這是愛 | Zhe Shi Ai | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 演奏廳 Unforgettable 演唱會卡拉 OK | 更好世界 | Geng Hao Shi Jie | 黃凱芹 | Chris Wong |



- 76 -

| 6371151 | 8 Dec 2000 | UML | 難得有一個潔怡演唱會 | 失戀演奏家 | Shi Lian Yan Zou Jia | 關淑怡 | Shirley Kwan |
|---|---|---|---|---|---|---|---|
| 6371151 | 8 Dec 2000 | UML | 難得有一個潔怡演唱會 95 卡拉 OK | 午夜狂奔 | Wu Ye Kuang Ban | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個潔怡演唱會 95 卡拉 OK | 星空下的戀人 | Xing Kong Xia De Lian Ren | 關淑怡 | Shirley Kwan |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 晚秋 | Wan Qiu | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 再見露絲瑪莉 | Zai Jian Lu Si Ma Li | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 我還是我 | Wo Hai Shi Wo | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | Medley::情非得已(國) | Qing Fei Dai Yi(Mandarin) | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | Medley: 舊朋友 | Jiu Peng You | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | Medley:青蔥歲月 | Jing Cong Sui Rou | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 再見 | Zai Jian | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 再遇 | Zai Yu | 黃凱芹 | Chris Wong |
| 0381912 | 23 May 2003 | UML | 黃凱芹 Unforgettable 演唱會卡拉 OK | 自製浪漫 | Zi Zhi Lang Man | 黃凱芹 | Chris Wong |



- 77 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 愛恨纏綿 | Ai Hen Chan Mian | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 戀一世的愛 | Lian Yi Shi De Ai | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 不管稱的一盞燈 | Ping Jing Le De Yi Zhan Ding | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 夥伴 | Meng Ban | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 印象 | Yin Xiang | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 叛逆漢子 | Pan Yi Han Ze | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | DELA | DELA | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 親愛的 | Qin Ai De | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 這是愛 | Zhe Shi Ai | 關淑怡 | Shirley Kwan |
| 6371151 | 8 Dec 2000 | UML | 難得有一個淑怡演唱會 95 卡拉 OK | 地老天荒 | Di Lao tian Huang | 關淑怡 | Shirley Kwan |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年榮全世界歌唱會卡拉 OK | 偶全世界歌唱 | Bu Ying Zai You Yu | 寶麗金群星 | Various artists |
| 6363319 | 8 Dec 2000 | UML | 寶麗金 25 週年榮全世界歌唱會卡拉 OK | 紅顏知己 | Hong Yan Xhi Ji | 周慧敏 | Vivian Chow |



- 78 -

| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 金曲 25 年 Medley： | | | |
|---------|-----------|-----|-----------------|---|---|---|
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 不應再發夢 | Bu Ying Zai You Yu | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 一段情 | Yi Duan Qing | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 人在旅途灑淚時 | Ren Zai Lu Tu Sa Lei Shi | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 忘不了你 | Wang Bu Liao Ni | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 我為你狂 | Wo Wei Ni Kuang | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 愛在深秋 | Ai Zai Shen Qiu | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | Smile Again 瑪莉亞 | Smile Again Ma Li Ya | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 祇有情永在 | Zhi You Qing Yong Zai | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 紅日 | Hong Ri | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 失戀 | Shi Lian | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年傾全世 界歌唱會卡拉 OK | 一生不變 | Yi Sheng Bi Bian | 寶麗金群星 | Various Artists |



| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 再坐一會 Zai Zuo Yi Hui | 寶麗金群星 | Various Artists |
|---|---|---|---|---|---|---|
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 難得有情人 Nan De You Qing Ren | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 繽紛背後 Hun Sha Bei Hou | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 千千闕歌 Qian Qian Que Ge | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 天籟·星河傳說 Tian Lai, Xin He Chuan Shuo | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | L.O.V.E. L.O.V.E. | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 半斤八兩 Ban Jin Ba Liang | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 點解手牽手 Dian Jie Shou Qian Shou | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 鐵塔凌雲 Tie Ta Ling Yuen | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 翠麗花 Ying Su Hua | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 陌上歸人 Mo Shang Gui Ren | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年演唱會卡拉 OK | 舊夢不須記 Jin Meng Bu Xu Ji | 寶麗金群星 | Various Artists |



| ID | Date | Type | Album | Song (Chinese) | Song (Pinyin) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 殘夢 | Can Meng | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 萬水千山總是情 | Wan Shui Qian Shan Zong Heng | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 傳說 | Chuan Shuo | | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 常在我心間 | Chang Zai Wo Xin Jian | 寶麗金群星 | Various Artists |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 怎麼天生不是女人 | Zen Mo Tian Sheng Bu Shi Nu Ren | 草蜢 | Grasshopper |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 我們都是這樣失戀的 | Wo Men Dou Shi Zhe Yang Shi Lian De | | Grasshopper |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 別問我是誰 | Bie Wen Wo Shi Shu | 王馨平 | Linda Wong |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 一人有一個夢想 | Yi Ren You Yi Ge Meng Xiang | 黎瑞恩 | Vivian Lai |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 千個太陽 | Qian Ge Tai Yang | 黎瑞恩,王馨平,湯寶如 | Vivian Lai,Linda Wong,Karen Tong |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 飄 | Piao | 陳慧嫻 | Prescilla Chan |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 朝朝暮暮忘記他 | Wang Ji Ta | 鄧麗君 | Teresa Teng |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年咭拉 OK | 月亮代表我的心 | Yue Liang Dai Biao Wo De Xin | 鄧麗君 | Teresa Teng |



- 81 -

| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 我只在乎你 | Wo Zhi Zai Hu Ni | 鄧麗君 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 小城故事 | Xiao Cheng Gu Shi | 鄧麗君 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 何日君再來 He Ri Jun Zai Lai | | 鄧麗君 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 恰似你的溫柔 | Qia Shi Ni De Wen Rou | 鄧麗君 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 甜蜜蜜 | Tain Mi Mi | 鄧麗君 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 千言萬語 | Qian Yan Wan Yu | 鄧麗君 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 再見我的愛人 | Zai Jian Wo De Ai Ren | 鄧麗君 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 問 | Wen | 張學友/關淑怡 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 眼有情永在 | Zhi You Qing Yong Zai | 張學友/周慧敏 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 我至叻 | Wo Zhi Li | 陳百祥 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 博愛誰來定錯對 | Qing Ping Shui Lai Ding Cuo Dui | 譚詠麟 | Teresa Teng |
| 6365319 | 8 Dec 2000 | UML | 寶麗金 25 週年環全世 界歌唱會卡拉 OK | 至樣三人組: | | | |



- 82 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年籃全世界歌唱會卡拉 OK | 幻影 | Huan Ying | 張學友 | Jacky Cheung |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年籃全世界歌唱會卡拉 OK | 今夜你會不會來 | Jin Ye Ni Hui Bu Hui Lai | 譚詠麟 | Alan Tam |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年籃全世界歌唱會卡拉 OK | 誰可改變 | Shui Ke Gai Bian | 黎明 | Leon Lai |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年籃全世界歌唱會卡拉 OK | 那有一天不想你 | Na You Yi Tian Bu Xiang Ni | 張學友 | Jacky Cheung |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年籃全世界歌唱會卡拉 OK | 忘情冷雨夜 | Wang Qing Leng Yu Ye | 黎明 | Leon Lai |
| 6386319 | 8 Dec 2000 | UML | 寶麗金 25 週年籃全世界歌唱會卡拉 OK | 每天愛你多一些 | Mei Tian Ai Ni Duo Yi Xie | 譚詠麟 | Alan Tam |
| 6397059 | 8 Dec 2000 | UML | 雪狼美白 96 碟慧嫻演唱 | Medley:人生何處不相見 Ren Shen He Chu Bu Xiang Feng | Ren Shen He Chu Bu Xiang Feng | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪狼美白 96 碟慧嫻演唱 | Medley:玻璃窗的愛 Bo Li Chuang De Ai | Bo Li Chuang De Ai | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪狼美白 96 碟慧嫻演唱 | Medley:Love Me Once Again | Love Me Once Again | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪狼美白 96 碟慧嫻演唱 | 花店 | Hau Dian | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪狼美白 96 碟慧嫻演唱 | 不准新的戀愛 | Bu Shi Kong Qi | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 唱會卡拉 | 愛星空氣 | Ai Shi Kong Qi | 陳慧嫻 | Priscilla Chan |



- 83 -

| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 今天夜裡總下雨 | Jin Tian Ye Li Zhong Xia Yu | 陳慧嫻 | Priscilla Chan |
|---|---|---|---|---|---|---|
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 去吧 | Chu Ba | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 紅茶館 | Hong Cha Guan | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 今天的愛人是誰 | Jin Tian De Ai Ren Shi Shui | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 從來是一對 | Cong Lai Shi Yi Dui | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 月亮 | Yue Liang | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 銷魂夜 | Xiao Hun Ye | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 月夜的遐想 | Yue Ye De Sui Xiang | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 跳跳 | Pao Pao | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 我心不死 | Wo Xin Bu Si | 陳慧嫻 | Priscilla Chan |
| 6397059 | 8 Dec 2000 | UML | 雪染美白 96 陳慧嫻精演唱會 卡拉 心滿意足 | Xin Man Yi Zu | 陳慧嫻 | Priscilla Chan |





## SCHEDULE "B"
## CONTROL CATALOGS

| Catalog No | First Release Date | Name of Label | Album Title | Track Title Chinese | Track Title English | Name of Artist Chinese | Name of Artist English |
|---|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會2003 | 山下的人 | Shan Xia De Ren | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會2003 | 左麟右里 | Zuo Lin You Li | 譚詠麟/李克勤 | Alan Tam/Hacken Lee |
| 0381872 | 1 Apr 2003 | UML | 黃耀序 Unforgettable 演唱會 | 更好世界 | Geng Hao Shi Jie | 黃耀序 | Chris Wong |
| 9806864 | 25 Apr 2003 | UML | 李克勤 Everlast | 合久必婚 | He Jiu Bi Fen | 李克勤 | Hacken Lee |
| 0677602 | 24 Jan 2003 | UML | 張敬軒-My Way | 期待 | Qi Dai | 張敬軒 | Hins Cheung |
| 9807627 | 20 May 2003 | UML | double.r -double.r | 十分K | Shi Fen K | Double.r:梁英偉/范振鋒 | Double.r - Ricky Fan/Roland Leung |
| 0381882 | 1 Apr 2003 | UML | 黃耀序 Unforgettable (live version) | 更好世界(live version) | Geng Hao Shi Jie | 黃耀序 | Chris Wong |
| 0381882 | 1 Apr 2003 | UML | 黃耀序 Unforgettable (live version) | 再見露絲瑪莉(live version) | Zai Jian Lu Si Ma Li | 黃耀序 | Chris Wong |
| 9810924 | 5 Sept 2003 | UML | Shawn Yue -Lost and Found | 司機 | Si Ji | 余文樂 | Shawn Yue |
| 9806864 | 25 Apr 2003 | UML | 李克勤 Everlast | 愛一個人 | Ai Yi Ge Ren | 李克勤/陳慧琳 | Hacken Lee/Kelly Chen |
| 0676892 | 22 Jan 2002 | UML | 不一樣的譚詠麟·首選曲 | 難得糊塗 | Nan De Hu Tu | 譚詠麟 | Alan Tam |



**UNIVERSAL MUSIC**
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL: (852) 2301-5888     FAX: (852) 2312-7328
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492    FAX: (852) 2796-3287
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492    FAX: (852) 2754-7509



- 2 -

| Number | Date | Label | Album | Song (Chinese) | Song (Pinyin) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | Victory(live) | Victory(live) | 譚詠麟/李克勤 | Alan Tam/Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 高妹(live) | Gao Mei(live) | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 一首歌一個故事(live) | Yi Shou Ge Yi Ge GuShi (live) | 譚詠麟/李克勤 | Alan Tam/Hacken Lee |
| 9807842 | 27 May 2003 | UML | 存為愛 | 合久必婚? | He Jiu Bi Fen? | 李克勤/關淑怡 | Hacken Lee/Jolie Chan |
| 9807626 | 20 May 2003 | UML | Double.r – Double.r | 安歌之歌 | An Ge Zhi Ge | Double.r | Double.r |
| 0678892 | 22 Jan 2002 | UML | 不一樣的譚詠麟 首部曲 | 難得糊塗 | Nan De Hu Tu | 譚詠麟/蔡克司 | Alan Tam/Chris Wong |
| 9808864 | 25 Apr 2003 | UML | 李克勤 Everlast | 兒女私情 | Er Nu Si Qing | 李克勤 | Hacken Lee |
| 9808864 | 25 Apr 2003 | UML | 李克勤 Everlast | 三千零一夜 | San Qian Ling Yi Ye | 李克勤 | Hacken Lee |
| 0381012 | 20 Jun 2003 | UML | 不一樣的譚詠麟二部曲 | 邂逅(國) | Xie Hou | 譚詠麟 | Alan Tam |
| 9810087 | 15 Jul 2003 | UML | 黃伊汶 – Emme | 劫難 | Jie Nan | 黃伊汶 | Emme Wong |
| 9808910 | 15 Aug 2003 | UML | 陳慧嫻 = 博愛結 | 明日有明天 | Ming Ri You Ming Tian | 陳慧嫻 | Priscilla Chan |
| 9808788 | 24 Jun 2003 | UML | 實習序 – Wish you were Here | 易愛難收 | Yi Ai Nan Shou | 黃伊汶 | Chris Wong |
| 9813766 | 18 Oct 2003 | UML | 2R-Two Of Us | 第 29 天 | Di 29 Tian | 2R | 2R |
| 9813766 | 18 Oct 2003 | UML | 2R-Two Of Us | SHOW ME LOVE | SHOW ME LOVE | 2R | 2R |
| 9810924 | 5 Sept 2003 | UML | Shawn Yue- Lost and Found | 最愛指數 | Zui Ai Zhi Shu | 余文樂 | Shawn Yue |
| 9810087 | 15 Jul 2003 | UML | 黃伊汶 – Emme | SHOW ME LOVE | SHOW ME LOVE | 黃伊汶 | Emme Wong |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL: (852) 2301-5888   FAX: (852) 2312-7328
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2796-3287
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2754-7509



- 3 -

| Number | Date | Label | Title | Song (Romanization) | Artist (Chinese) | Artist (English) |
|---|---|---|---|---|---|---|
| 9809910 | 15 Aug 2003 | UML | 葉蒨蓉 – 情竇結 | 拈花惹草 Nian Hua Re Cao | 葉蒨蓉關心妍 | Priscilla Wong/Jade Kwan |
| 9813164 | 6 Oct 2003 | UML | Hacken Lee – Custom Made | 我不會唱歌 Wo Bu Hui Chang Ge | 李克勤 | Hacken Lee |
| 9807889 | 20 May 2003 | UML | Double.r – Double.r | 代言人 Dai Yan Ren | Double.r | Double.r |
| 9806896 | 15 Aug 2003 | UML | 陳松伶 – 松新開始 | 生命天使 Sheng Ming Tian Shi | 陳松伶 | Chen Song Ling |
| 9808788 | 24 Jun 2003 | UML | 黃劍序 – Wish you were Here | 無人島 Wu Ren Dao | 黃劍序 | Chris Wong |
| 9811782 | 1 Sept 2003 | UML | 黃夆沇 – Emme | 長夜不眠 Chang Ye Bu Mian | 黃夆沇鍾鎮龍 | Emme Wong/Terence Lee |
| 9810087 | 15 Jul 2003 | UML | 黃夆沇 – Emme | 愛失救 Ai Shi Jiu | 黃夆沇 | Emme Wong |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley : | 霧之戀 Wu Zhi Lian | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 月半小夜曲 Yue Ban Xiao Ye Qu | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 忘不了您 Wang Bu Le Ni | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 飛花 Fei Hua | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 雨夜的浪漫 Yu Ye Di Lang Man | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 深深深 Shen Shen Shen | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 | 最愛的你 Zui Ai Di Ni | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: | 一生想您 Yi Sheng Xiang Ni | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |

UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL: (852) 2301-5888   FAX: (852) 2312-7328
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2796-3287
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2754-7509



- 4 -

| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 愛的替身/Ai De Ti Shen | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: Don't Say Goodbye | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 告別校園時 Shi / Gao Bie Xiao Yuen Shi | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 愛是這樣甜 Ai Shi Zhe Yang Tian | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 不知不覺愛上你 Bu Zhi Bu Jue Ai Seng Ni | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 情意綿綿來定戀難對 Qian Peng Shui Lai Ding Chao Dui | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 一生不愛別人 Yi Shen Bu Ai Bie Ren | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 多之素兜 Dong Zhi Han Hao | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 愛到你發狂 Ai Dao Ni Fa Kuang | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 舊歡如夢 Jiu Huan Ru Meng | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 玩出火 Wan Chu Huo | 譚詠麟 | Alan Tam |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 MAGGIE | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 誰可改變 Shui Ke Gai Bian | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 愛不釋手 Ai Bu Shi Shou | 李克勤 | Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 夏日之神話 Xia Ri Zhi Shen Huo | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 知心當玩偶 Zhi Xin Dang Wan Ou | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |



UNIVERSAL MUSIC
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL: (852) 2301-5888   FAX: (852) 2312-7328
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2796-3287
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2754-7509



- 5 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 球迷奇遇記 | Qiu Mi Qi Yu Ji | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 理想與和平 | Li Xiang Yu He Ping | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 財神到 | Ai Shen Dao | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 霧花使者 | Hu Fa Shi Zhe | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 愛情陷阱 | Ai Qing Xian Jing | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 愛的根源 | Ai De Jin Yuan | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 大會堂演奏廳 | Da Hui Tang Yan Zou Ting | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 一生中最愛 | Yi Sheng Zhong Zui Ai | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 一首歌一個故事 | Yi Shou Ge Yi Ge Gu She | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 愛在深秋 | Ai Zai Sheng Qiu | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 相識非偶然 | Xiang Shi Fei Ou Yan | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 誰願意分手 | Shei Yuan Feng Shou | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 雨絲情愁 | Yu Si Qing Chou | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 只想你會意 | Zhi Xiang Ni Hui Ye | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 小風波 | Xiao Feng Bo | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 Medley: 紅日 | Hong Ri | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |



**UNIVERSAL MUSIC**
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG    TEL: (852) 2301-5888    FAX: (852) 2312-7328
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL: (852) 2796-3492    FAX: (852) 2796-3287
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG    TEL: (852) 2796-3492    FAX: (852) 2754-7509



- 6 -

| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 捕風的漢子 | Bao Feng De Han Zi | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 夏日寒風 | Xia Ri Han Feng | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |
| 0381792 | 4 Apr 2003 | UML | 左麟右李演唱會 2003 朋友 | Peng You | 譚詠麟/李克勤 | Alan Tam & Hacken Lee |



**UNIVERSAL MUSIC**
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG   TEL: (852) 2301-5888   FAX: (852) 2312-7328
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2796-3287
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG   TEL: (852) 2796-3492   FAX: (852) 2754-7509



## CONTROL CATALOGS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 980991-0 | 15 Aug 2003 | UML | 陳慧嫻-情意結 | 情意結 | Qing Yi Jie | 陳慧嫻 | Priscilla Chan |
| 981376-6 | 17 Oct 2003 | UML | 2R – Two Of Us AVEP | 我倆個 | Wo Lia Ge | 2R | 2R |
| 981092-4 | 5 Sept 2003 | UML | 余文樂- Lost and Found | 失戀博物館 | Shi Lian Bo Wu Guan | 余文樂 | Shawn Yue |
| 981376-6 | 17 Oct 2003 | UML | 2R – Two Of Us AVEP | 2 人新裝(TVB 周刊 Cover Girl 選擧主題曲) | Er Ren Xin Zhuang(TVB Weekly Cover Girl Section Theme Song) | 2R | 2R |
| 981316-4 | 6 Oct 2003 | UML | 李克勤-Custom Made | 蒼生會 | Jiu Sheng Hui | 李克勤 | Hacken Lee |
| 981316-4 | 6 Oct 2003 | UML | 李克勤-Custom Made | 冬暖夏涼 | Dong Nuan Xia Liang | 李克勤 | Hacken Lee |



**UNIVERSAL MUSIC**
UNIVERSAL MUSIC LIMITED
6TH FLOOR, RAILWAY PLAZA, 39 CHATHAM ROAD SOUTH, TSIMSHATSUI, KOWLOON, HONG KONG     TEL: (852) 2301-5888     FAX: (852) 2312-7328
ACCOUNTS DEPT: 23RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG     TEL: (852) 2796-3492     FAX: (852) 2796-3287
WAREHOUSE DEPT: 3RD FLOOR, WESTIN CENTRE, 26 HUNG TO ROAD, KWUN TONG, KOWLOON, HONG KONG     TEL: (852) 2796-3492     FAX: (852) 2754-7509